

LODGED
CLERK, U.S. DISTRICT COURT

1/29/2018

CENTRAL DISTRICT OF CALIFORNIA
BY: _____ DEPUTY



FILED
CLERK, U.S. DISTRICT COURT

1/29/2018

CENTRAL DISTRICT OF CALIFORNIA
BY: _____ DEPUTY

# IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **Federal Trade Commission,** | No. 2 :18-CV-729-JAK-MRWx |
| Plaintiff, | |
| vs. | FEDERAL TRADE COMMISSION'S EXHIBITS IN SUPPORT OF ITS *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER AND ORDER WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE |
| **Digital Altitude LLC, et al.,** | |
| Defendants. | |

**VOLUME II**

## Table of Contents

| | | |
|---|---|---|
| EX 15 | Documents Produced by MasterCard, Inc. | 342 |
| EX 16 | Documents Produced by JPMorgan Chase Bank, N.A. | 345 |
| EX 17 | Documents Produced by Bank of America, N.A. | 559 |
| EX 18 | Documents Produced by Domains by Proxy, LLC | 610 |
| EX 19 | Documents Produced by Wix.com Ltd | 616 |
| EX 20 | Documents Produced by Earth Class Mail, Inc. | 620 |
| EX 21 | Documents Produced by Lake Worth Ship and Mail, Inc. | 626 |

# Exhibit 15

## <u>CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY</u>

### Pursuant to 28 U.S.C. § 1746

1.      I,     Leonora Lillie    , have personal knowledge of the facts set forth below and am competent to testify as follows:

2.      I have authority to certify the authenticity of the records produced by MasterCard Inc., and attached hereto.

3.      The documents produced and attached hereto by MasterCard Inc. are originals or true copies of records of regularly conducted activity that:

     a)      Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

     b)      Were kept in the course of the regularly conducted activity of MasterCard Inc.; and

     c)      Were made by the regularly conducted activity as a regular practice of MasterCard Inc.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on _____ April 12 _____, 2017.

_____
Signature

MATCH - Inquiry Results(Detail)



Muro Katabarwa

General Operations
Maintenance
Administration
File Operations
Tools
Help

Inquiry Results(Detail)

**Bold text** denotes an exact match
*Italic text* denotes a phonetic match

Back to Summary    <<Prev Match    Next Match>>

Inquiry          Possible Merchant Match 1 of 1
Reference Number:          11172017041200000          Added by 1117 on 03/10/2017

**Merchant Data:**

| | | |
|---|---|---|
| Merchant Name | *DIGITAL ALTITUDE* | *DIGITAL ALTITUDE LLC* |
| Doing Business As | | *DIGITAL ALTITUDE LLC* |
| Merchant Id | | ███0739 |
| Merchant Category Code | | 8299 |
| Business Address | ? | 16192 COASTAL HWY |
| Business Address | | |
| City | ? | LEWES |
| State | | DE |
| Country | UNK | USA |
| Postal Code | | 19958 |
| Phone Number | | 8008207589 |
| Alternate Phone Number | | |
| National Tax Id | | ********* |
| State Tax Id | | |
| CAT | | N |
| Date Opened | | 10/14/2016 |
| Date Closed | | 12/21/2016 |
| Svc Provider Legal | | |
| Svc Provider DBA | | |
| Reason Code | | 05 - EXCESSIVE FRAUD |

**Principal Data:**

Principal1:

| | | |
|---|---|---|
| Last Name | ? | FORCE |
| First Name | ? | MICHAEL |
| Middle Initial | | |
| Address | | |
| Address | | |
| City | | |

MATCH - Inquiry Results(Detail)

| | | |
|---|---|---|
| State | | |
| Country | UNK | USA |
| Postal Code | | |
| Phone Number | | |
| Alternate Phone Number | | |
| National ID(SSN) | | ********* |
| Driver's License Number | | |
| Driver's License State | | |
| Driver's License Country | | |

**URL Data:**

| | | |
|---|---|---|
| URL 1 | | WWW.DIGITALALTITUDE. COM |

**Comments:**

Privacy Policy   Copyright Â© 2002-2008 MasterCard. All rights reserved.

https://www.mastercardconnect.com/jct_matchprd_content/match/Action[4/12/2017 3:57:07 PM]

F01-AW-0007562

# Exhibit 16

## AFFIDAVIT

### Case No. : 9923259

Samantha S Ramnarine , certifies and declares as follows:

1.   I am over the age of 18 years and not a party to this action.
2.   My business address is 4 Chase Metrotech Center, Floor 18, Brooklyn, New York 11245-0001.
3.   I am a custodian of records for JPMorgan Chase Bank, N.A. in the National Subpoena Processing Department located in Brooklyn, New York.
4.   Based on my knowledge of JPMorgan Chase Bank, N.A. 's business records practices and procedures, the enclosed records are a true and correct copy of the original documents kept by JPMorgan Chase Bank, N.A. in the ordinary course of business.
5.   Based on my knowledge of JPMorgan Chase Bank, N.A. 's business records practices and procedures, the records were made at or near the time of the occurrence of the matters set forth in the records by, or from information transmitted by, a person with knowledge of those matters.
6.   It is the regular practice of JPMorgan Chase Bank, N.A. to make such a record of transactions in the ordinary course of business.

I declare under penalty of perjury, under the laws of the State of New York, that the foregoing is true and correct.

Dated: _04/28/2017_

By: _Samantha S Ramnarine_

Samantha S Ramnarine
Doc Review Sr Specialist II
New York Subpoena Processing

State of New York
County of Kings

Subscribed to and sworn before me this _28th_ day of _April_ (month) _2017_ (year).

by _Samantha S Ramnarine_ (name of signer)

_Nina Irish_ (signature of notary)

NINA IRISH
Notary Public, State of New York
No. 01IR6330957
Qualified in Nassau County
My Commission Expires 09/28/2019

My commission expires _9/28/2019_

# CHASE ◆ ™
## Paymentech

## Merchant Application and Agreement

Please print clearly. If you make any corrections to your information in the Application, you MUST initial each change.

| THIS SECTION IS FOR INTERNAL USE ONLY | Rev. HAPSTAND 11/2016 |
|---|---|
| Application ID: 9475287 | Sales Rep: John Horn |
| Rep Fax:   (855) 255-9298 | Rep Phone: (800)619-1962 |

**1. Merchant Business** To help prevent the funding of terrorism and money laundering activities, Federal law and JPMC policies require us to obtain, verify, and record information that identifies each person who opens an account. In order to comply with these requirements, we will ask for your business name, physical address, and government identification number in order to verify your identity.

### A   "Doing Business As" [DBA] Information

| Merchant DBA Name | | | Business Start / Date of Incorporation |
|---|---|---|---|
| DIGITAL ALTITUDE LLC | | | 03/2015   (MM/DD/YYY) |
| Address (No PO Box or Paid Mail Box) ~~520 BROADWAY 2ND FL~~ *16192 Coastal Highway* | | | Telephone # (323) 640-0738 |
| City ~~MOUNTAIN VIEW~~ ~~SANTA MONICA~~ *LEWES.* | State ~~CA~~ *DE* | Zip Code ~~94041~~ *19958* | Fax # |
| Name of Primary Contact Mary Dee | | Merchant DBA Email Address mjohnson@digitalaltitude.co | |

### B   Legal Information   If you are a natural Sole Proprietor fill in this section with your personal information.

| Merchant Legal Name | State of Formation | Federal Tax ID/EIN (sole prop use SSN) |
|---|---|---|
| DIGITAL ALTITUDE LLC | DE | ███ 7 0 5 4 |

Business Type

☐ Individual / Sole Proprietor   ☐ Private Corporation   ☒ Limited Liability Company   ☐ Partnership   ☐ Public Corporation
☐ Government Agency   ☐ Non-Profit

Complete this section if different from DBA information.

| Address (No PO Box or Paid Mail Box) 520 BROADWAY 2ND FL | | | Telephone # (323) 640-0738 |
|---|---|---|---|
| City ~~MOUNTAIN VIEW~~ SANTA MONICA | State CA | Zip Code 94041 | Fax # |
| Legal Email Address mjohnson@digitalaltitude.co | | | |

### C   Taxpayer Information   In order to comply with the provisions of the IRS Form W-9, complete the applicable information requested and retain for your records.

| Taxpayer Name (as shown on Merchant's income tax return) | Federal Tax ID/EIN (sole prop use SSN) |
|---|---|
| DIGITAL ALTITUDE LLC | ███ 7 0 5 4 |

Business Name / disregarded entity name, if different from above

Federal tax classification

☐ Individual / Sole Proprietor   ☐ C Corporation   ☐ S Corporation   ☐ Partnership   ☐ Trust/estate
☒ Limited Liability Company. Enter the tax classification (C=C Corporation, S=S Corporation, P=Partnership) C
☐ Other

Exemptions (if any):
Exempt payee code
Exemption from FATCA reporting code

| Address *16192 Coastal Highway* ~~520 BROADWAY 2ND FL~~ | | | Requester's name and address |
|---|---|---|---|
| City ~~SANTA MONICA~~ ~~MOUNTAIN VIEW~~ *LEWES* | State ~~CA~~ *DE* | Zip Code ~~94041~~ *19958* | Paymentech, LLC 14221 Dallas Parkway Dallas, Texas 75254 |

(Application continues on next page)

INFORMATION REDACTED IS
PROPRIETARY TO JPMORGAN
CHASE

If you make any corrections to the Application, you MUST initial each change.    *Rev. NAPSTAND 11/2016*    Page 2 of 19

## 2. Merchant Profile

Is your business home-based?    ☐ Yes  ☒ No

If "Yes" above, where is the inventory located?

What merchandise do you sell or services do you provide?
BUSINESS/LEADERSHIP TRAINING

Is your business seasonal?    ☐ Yes  ☒ No

What is your business industry type?
☐ Retail          ☐ Restaurant        ☐ Lodging
☐ Auto Rental     ☐ Cash Advance      ☐ Convenience Store/Gas
☐ Other:
☒ Internet - list all websites on which you accept payments and provide a customer service email address:
digitalaltitude.co    www.
Customer Service Email Address: Support@digitalAltitude.co

## 3. Reporting, Statements, Chargeback Requests, and Retrieval Requests

**Reporting and Statements**

☐ Resource Online. Set up a Resource Online account and use the following email address as the user login:

☐ Email Statements to the:
  ☐ Legal email address
  ☐ DBA email address

**Chargeback and Retrieval Requests**

Mail Chargeback and Retrieval Requests to
  ☒ Legal address
  ☐ DBA address

## 4. Sales Information

What is the estimated annual breakdown (in %) of your annual Payment Card Transactions?

___ % Via mail or phone order
___ % Payments accepted on your website
___ % Card is swiped
___ % Card is present but keyed
___ % Total

Do you ever charge a Customer on a recurring basis?    ☐ Yes  ☐ No

If "Yes" above, how often will you charge?
☐ 30 Days   ☐ 60 Days   ☐ 90 Days   ☐ Annually
☐ Other:

If Customers are required to pay a deposit, what % of total sale? ___ %

## 5. Ownership Information

If your business is privately owned by one or more individuals (e.g. LLC, Sole Prop, Partnership, or Private Corporation),
➡ Complete sections A and B for the owners with the greatest % of ownership.
➡ All owners listed below must sign the Application and Agreement in Section 10 and 11.

If your business is a non-profit organization, publicly owned corporation, or government entity,
➡ Complete section C only
If a Entity/Parent Company owns your business,
➡ Enter name and address of the legal entity(ies) in section A or A and B
➡ Complete Section C.
➡ Substitute the parent company's Federal Tax ID for the SSN #.

| A | Name of Individual/Sole Proprietor or Entity/Parent Company | Percentage of Ownership: | SSN/Federal Tax ID |
|---|---|---|---|
| | MARY DEE | ~~50%~~ 90% | |
| | Street Address (Individual/Sole Proprietor use home address) (No PO Box or paid mailbox) | | Date of Birth |
| | 6340 LAKE WORTH BLVD # 1 | | |
| | City  FORT WORTH | State  TX | Zip Code  76135 | Telephone #  (323)640-0738 |
| | Previous Address (Provide if at current/listed address less than a year) Please provide full address...Street Address, City, State, Zip | | |

| B | Name of Individual/Sole Proprietor or Entity/Parent Company | Percentage of Ownership: | SSN/Federal Tax ID |
|---|---|---|---|
| | MICHAEL FORCE | ~~50%~~ 10% | |
| | Street Address (Individual/Sole Proprietor use home address) (No PO Box or paid mailbox) | | Date of Birth |
| | City  ~~Houston~~ Los Angeles | State  PLCA | Zip Code | Telephone #  (305)942-7029 |
| | Previous Address (Provide if at current/listed address less than a year) Please provide full address...Street Address, City, State, Zip | | |

| C | Name of Authorized Representative | Title |
|---|---|---|
| | MORGAN JOHNSON | Finance Officer |
| | Street Address (Please provide residential address) No PO Box or paid mailbox | |
| | City  Houston | State  TX | Zip Code |

F01-AW-0008926

If you make any corrections to the Application, you MUST initial each change.   *Rev. NAPSTAND 11/2016*   Page 3 of 19

Do you have any additional owners (individuals or entities) not listed above that have 10% or greater ownership, either directly or indirectly?
☐ Yes Owner/Officer Addendum required (Sales Representative will provide)   ☒ No

Note: If an Entity/Parent Company is listed above in section 5 that has 10% or greater ownership of the applicant, please identify any owners (individuals and/or Entities) of that Entity/Parent Company that ultimately have 10% or greater ownership in the applicant on the Additional Owner/Officer Addendum (Sales Representative will provide)

Is there anyone not listed above who has authority to make financial decisions or control company policy on behalf of your business?
☐ Yes Owner/Officer Addendum required (Sales Representative will provide)   ☒ No

## 6. Funding and Account Information

The Merchant must own the bank account provided below and it shall be used by Merchant solely for business purposes and shall not be used for personal, family or household purposes. In accordance with the terms of the Agreement, Chase Paymentech may:

- deposit into this account amounts owed to Merchant by Chase Paymentech, such as proceeds from Merchant's Payment Card Transactions
- debit this account for amounts Merchant owes to Chase Paymentech associated with its Merchant account, such as fees for processing Merchant's Payment Card Transactions
- debit this account for any negative amounts presented, such as refunds, returns or Chargebacks

### Merchant's Bank Account

| Name of Financial Institution  CHASE | Designating this bank account for the purposes outlined above must not violate any of Merchant's organizational documents or any agreement to which the Merchant is a party. |
|---|---|
| Routing Number (always consists of 9 digits)  ▉▉▉▉▉▉▉ | Account Number (number of digits will vary)  3 2 6 5 |

The image below shows where to find your Routing and Account Numbers. Do not use the internal routing number that begins with a 5.

⑆04 20000 37⑆    000000000⑈    ⑆0⑈11⑈          → **DO NOT PROVIDE CHECK NUMBER**

Routing Number                  Account Number              Check Number
(the 9 digits between the ⑆ symbols)   (the digits left of the ⑈ symbol)   

## 7. Payment and Processing Information

If you have previously accepted payment cards, please include your three (3) most recent monthly processing statements.

Please check all payment methods you wish to accept:

☒ Visa    ☒ MasterCard    ☐ Discover/JCB    ☒ American
☐ Voyager    ☐ Wright Express    ☐ PIN Debit    Express

Current Payment Processor:

| | |
|---|---|
| Estimated Annual Visa/MasterCard/Discover/American Express* Sales Volume   * American Express Volume should be included only if electing the OptBlue program in section 9 | $  2,400,000 |
| Estimated Annual PIN Debit Sales Volume | $ |
| Estimated Average Ticket Amount (for all card types) | $  200 |
| Highest Transaction Amount | $ |

## 8. IRS Certification

Under penalty of perjury, I certify that:

1. The number shown on this form (Section 1C) is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest in dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3. I am a U.S. citizen or other U.S. person (defined in the instructions), and

4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification Instructions**

You must cross out and initial #2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. IRS Form W-9 instructions are available upon request.

(Application continues on next page)

If you make any corrections to the Application, you must initial each change.   Rev. NAPSTAND 11/2016      Page 4 of 19

## 9. American Express

☒ **Accept American Express (OptBlue Program).** There is no need to contact American Express for an account.

**A**   Choose this option if your American Express annual processing volume is less than $1,000,000 and you wish to accept American Express Payment Cards. Section 14 of the Terms and Conditions regarding participation in the American Express OptBlue Program will govern your rights and obligations regarding acceptance of the American Express Payment Cards and the settlement of the related Transactions.

*Please include your expected annual American Express Volume in the Estimated Annual Sales Volume amounts in section 7.

**Your eligibility is subject to Merchant Segment approval and Franchise/Association Relationship review

☐ **Accept American Express (Corporate, Franchise, or large relationships with American Express)**

**B**   Choose this option if your American Express processing volume is greater than $1,000,000 (or you are an Ineligible Merchant Segment, Franchise or unauthorized to participate in OptBlue as determined by American Express ), and you wish to accept American Express Payment Cards, Section 4.3 of the Terms and Conditions regarding Conveyed Transactions will govern your rights and obligations regarding acceptance of the American Express Payment Cards and the settlement of the related Transactions.

If you know your American Express SE#, please provide it here: _____   (1-855-TAKE-AXP or 1-855-825-3297)

*When selecting this option do not include your American Express Volume in the Estimated Annual Sales Volume amounts in section 7.

☐ **Accept American Express (Not OptBlue)**

**C**   Choose this option if the Merchant qualifies for, but does not desire to participate in the American Express OptBlue Program or does not consent to the sharing of Merchant's data with American Express to allow American Express to directly communicates with Merchant, but Merchant does wish to accept American Express Cards. Section 4.3 of the Terms and Conditions regarding Conveyed Transactions will govern your rights and obligations regarding acceptance of the American Express Payment Cards and the settlement of the related Transactions.

If you know your American Express identification number, please provide it here: _____   (1-855-TAKE-AXP or 1-855-825-3297) If you do not have a American Express identification number, please contact American Express directly using the number provided and then advise us once you have obtained the identification number.

*When selecting this option do not include your American Express Volume in the Estimated Annual Sales Volume amounts in section 7.

## 10. Authorized Representative(s)

The first five pages of this document are the Merchant's Application to establish a Merchant account with Paymentech, LLC ("Chase Paymentech") and JPMorgan Chase Bank, N.A. ("Member"). Once submitted, the Application belongs to Chase Paymentech and Member. Any application or set up fee paid by Merchant is non-refundable. The Application is subject to approval by Chase Paymentech and Member. If the Application is approved, Chase Paymentech will establish one or more Merchant account(s). All Merchant accounts will be governed by the entire Agreement, which includes: the Application, the Terms and Conditions, Schedule A (pricing), and any amendments, supplements or modifications provided to you.

I, the undersigned, certify:
- that I am an owner, partner, officer or other authorized representative of the Merchant ("Authorized Representative"); and
- that I am duly authorized to enter into agreements on behalf of Merchant and to legally bind Merchant to such agreements.

Furthermore, by signing below I authorize Chase Paymentech, Member, or their designees to:
- investigate and verify personal credit and financial information about me; and
- obtain and use consumer credit reports on me from time to time in connection with establishing Merchant's account and maintaining the Agreement.

By submitting this Application and Agreement, Merchant, through the undersigned Authorized Representative:
- represents and warrants that the person submitting this Application is duly authorized to enter into agreements on behalf of Merchant and to legally bind Merchant to such agreements;
- represents and warrants that all information contained within the Application as well as any information submitted in conjunction with the Application is true, complete, and not misleading;
- represents and warrants that it owns the bank account provided in Section 6 and the account is being maintained solely for business purposes and not for personal, family or household purposes;
- represents and warrants that it has received a complete copy of the Agreement, including the Terms and Conditions for Merchant Agreement and Schedule A and agrees to be legally bound by the Agreement;
- understands that any unilateral changes to the pre-printed text of any part of the Agreement may result in Chase Paymentech declining Merchant's Application or terminating the Agreement
- agrees that Chase Paymentech, Member, or their designees may:
  - investigate and verify the credit and financial information of Merchant; and
  - obtain credit reports on Merchant from time to time and use them in connection with establishing Merchant's account and maintaining the Agreement; and
- agrees that Member and Chase Paymentech may share credit, financial information about Merchant and Chase Paymentech.

The Internal Revenue Service does not require your consent to any provision of this document other than the certification required to avoid backup withholding. (See Section 8 above).

Owner / Authorized Representative: Signer's name must appear in Section 5

★ _Mary Dee (signature)_     MARY DEE       ★ _12/14/16_
Signature      Print Name      Date

Owner / Authorized Representative: Signer's name must appear in Section 5

★ _(signature)_     MICHAEL FORCE       ★ _12-14-16_
Signature      Print Name      Date

(Application continues on next page)

If you make any corrections to the Application, you MUST initial each change. **Rev. NAPSTAND 11/2016**   Page 5 of 19

## 11. Individual Guarantor(s)

The person(s) acting as individual guarantor(s) must have an ownership interest in Merchant and must be listed in Section 5 of this Application. As an individual(s) who agrees to be personally responsible for Merchant's account with Chase Paymentech (a "Guarantor"), I

- certify I have received and reviewed a complete copy of the Agreement, including the Application, Terms and Conditions, and Schedule A
- certify I have read the Agreement, including, without limitation, the "Personal Guaranty" section at the end of the Terms and Conditions
- agree to be bound as a Guarantor of the Merchant's obligations under the Agreement in accordance with the "Personal Guaranty" section of the Terms and Conditions
- certify that I have an ownership interest in Merchant

- agree that Chase Paymentech, Member, or their designees, may investigate and verify the credit and financial information about me and may obtain consumer credit reports on me from time to time
- agree that Chase Paymentech, Member, or their designees, may use such consumer credit reports in connection with establishing and maintaining the Merchant's account and Agreement
- agree that all business references, including financial institutions, may share my credit and financial information with Chase Paymentech

| Guarantor | | | |
|---|---|---|---|
| Signature | MARY DEE | Print Name | 12/14/16 Date |
| Guarantor | | | |
| Signature | MICHAEL FORCE | Print Name | 12·14·16 Date |

If any of the information provided in this Merchant Application and Agreement changes,
you must promptly notify Chase Paymentech of such change(s).

Internal Use Only:  Approved by Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A.

Signature _____   Title _____   Date _____

INFORMATION REDACTED IS
PROPRIETARY TO JPMORGAN
CHASE

# CHASE ○
### J.P.Morgan

## Schedule A to Merchant Agreement
**Merchant:  Digital Altitude LLC**

NAPFINSCHEDA(CPT)F-2016(20) V3.164

| Assumptions | | | | |
|---|---|---|---|---|
| **Transaction related assumptions** | | **Other assumptions** | | |
| Payment Transaction Sales Volume | $2,772,000 | Number of locations | | 1 |
| Average Transaction Amount | $200.00 | Authorization / Capture % | | |
| PIN Debit / EBT Transactions | 0 | Chargebacks as % of Sales Transactions | | |
| Conveyed Transactions | N/A | Billing Frequency | | Monthly |
| Safetech Encrypted Items | N/A | | | |

**Target Qualification Level:**

| MasterCard: | Merit III | MM3 | American Express: | B2B/Wholesale - Tier 1 | AXB1 |
|---|---|---|---|---|---|
| Visa: | CPS Retail | VPSC | Discover: | PSL Retail - Core | D164 |

### 1.  Fees applied on every transaction

**Payment Brand Interchange & any incremental discount rate %** – MasterCard, Visa and Discover assess an Interchange Rate, Interchange Fee, Assessment Fee and Network Fee for each transaction. American Express assesses a Wholesale Discount Rate and Network Fee for each transaction. These rates and fees will be passed through at cost. Payment Brand interchange rates can be accessed by visiting the Learning & Resources section of Chase Paymentech's website, and selecting "Understanding Interchange."

| Interchange and Wholesale Discount Rates | as set by each Payment Brand |
|---|---|
| MasterCard, Visa & Discover Incremental Discount Rate | |
| American Express Incremental Discount Rate | |

| PIN Debit and/or EBT Network Fees | All standard PIN Debit Network Fees will be assessed |
|---|---|
| PIN Debit – Incremental Discount Rate | N/A |
| JCB (Japanese Credit Bureau) | N/A |
| Voyager Discount Rate (if settled) | N/A |

| Payment Brand Assessments | | | Payment Brand Network Fees | Credit | Debit |
|---|---|---|---|---|---|
| MasterCard | Credit transactions < $1000 and all Debit transactions | | MasterCard Network Access & Brand Usage Fee (NABU) (Charged per Authorization & per Refund) | | |
| | Credit transactions > $1000 | | | | |
| Visa | Debit transactions | | Visa Processing Fee (APF) (Charged per Authorization & per Refund) | | |
| | Credit transactions | | | | |
| American Express OptBlue Network Fee | | | Discover Data Usage Fee | | |
| Discover | | | | | |
| MC File Transmission Fee per transaction * | | | Visa Financial Transaction Fee | | |

\* MasterCard assesses a file transmission fee based on the number of bytes of data contained in a transmitted file. Because file size may vary from transaction to transaction, the parties acknowledge that it is not possible to accurately translate the byte based fee into a consistently accurate transaction-based fee. In light of the foregoing, the parties have agreed that Merchant shall pay Chase Paymentech a fee in the amount stated above for each transaction submitted under this Agreement. Such fee shall be deemed to be the file transmission fee imposed by MasterCard on each transaction for all purposes of this Agreement, and Chase Paymentech may change the amount of each fee in accordance with the terms of this Agreement in the event MasterCard changes the amount or calculation of its file transmission fee.

| Transaction Fees | | Authorization Fees | |
|---|---|---|---|
| MasterCard per transaction | | MasterCard per authorization | |
| Visa per transaction | | Visa per authorization | |
| Discover per transaction | | Discover per authorization | |
| JCB per transaction | | JCB per authorization | |
| American Express per transaction | | American Express per authorization | |
| PIN Debit per transaction | | Voyager per authorization | |
| EBT per transaction | | Wright Express per authorization | |
| Check Verification – Scan per transaction | | Private Label per authorization | |
| Voyager per transaction | | Dial Backup authorization surcharge | |
| Wright Express per transaction | | **Encryption Fees** | |
| Hosted Pay Page per transaction | | Safetech Encryption per transaction | |
| | | Safetech Tokenization per transaction | |

| Customer initials | x _MD_ | Please initial to acknowledge page 1 of the Schedule A pricing sheet |
|---|---|---|

CONTROL NUMBER: 328545.V3164

Printed: November 14, 2016                    Page 1 of 4

EX 16
351

INFORMATION REDACTED IS
PROPRIETARY TO JPMORGAN
CHASE

## 2. One Time and Periodic Fees

| One Time Fees | | Monthly Fees | | Annual Fees | |
|---|---|---|---|---|---|
| Account Setup Fee | | Monthly Service Fee [1] | | Annual Fee | |
| Rush Fee | | Monthly Minimum Fee [2] | | **Payment Brand Fees** | |
| Terminal Reprogram Fee | | Monthly Helpdesk Fee | | Visa Fixed Acquirer | |
| PIN Debit Setup Fee | | Online Reporting Tool | | Network Fee [4] | |
| PIN Pad Encryption Fee | | Safetech Encryption [3] | | MC Merchant | |
| | | | | Location Fee [5] | |

### Internet Product:   Authorize.Net

| Setup fee | | Monthly fee | |
|---|---|---|---|
| Third Party Setup fee | | Third Party Monthly fee | |

1 – Monthly service fees will be debited for the first time in the month after your account has been set up. These fees will be debited regardless of whether you are processing transactions through your account.

2 – We will apply the Monthly Minimum Fee only when the total amount of all processing fees (Sections 1, 3A, & 4) is less than $25.00. If your processing fees do not reach $25.00, we will charge the difference. For example, if processing fees total $17.00 we would charge an additional $8.00 to meet the $25.00 minimum.

3 – If Merchant obtains point of sale device(s) from Chase Paymentech for use with Safetech Encryption, the following additional fees shall be assessed: (a) a one-time fee of $10.90 per device; and (b) an encryption injection fee of $34.95 per device per occurrence. These assessments are in addition to the above Safetech Encryption Fee(s). If Merchant obtains point of sale device(s) from a third party, additional fees may apply. Merchant acknowledges and understands that its use of any fraud mitigation or security enforcement solution (e.g. an encryption product or service) whether provided to merchant by Paymentech or a third party, in no way limits Merchant's obligation to comply with the Security Standards or Merchant's liabilities set forth in this Agreement.

4 – Visa Fixed Acquirer Network Fee is a monthly fee assessed by Visa based on Merchant Category Code (MCC), dollar volume, number of merchant locations, number of Tax IDs, and whether the physical Visa card is present or not present at the time of the transaction. This fee can vary monthly.

5 – MC Merchant Location Fee is an annual fee assessed by MasterCard per merchant location with MasterCard or Maestro transaction volume in the past 12 months. This fee will be assessed in February.

## 3. Per Incidence Fees

### 3A. Per Incidence Fees:   Charged every time your account incurs one of the below items

| Chargeback Fee | | Charged when a cardholder or card-issuing bank formally protests a charge |
|---|---|---|
| Voice Authorization Fee | | Charged when you call the Voice Authorization phone number to authorize a credit card |
| AVS Fee – Electronic | | Charge for each electronic address verification authorization |
| Batch Settlement Fee | | Charged for each batch of transaction(s) you submit for settlement |
| ACH fee | | Charged for each ACH (transmission of funds) sent to your account |
| ACH Return Fee | | Charged when Chase Paymentech is unable to debit fees from your account |

### 3B. Per Request Fees.   Charged every time you request one of the below items

| Statement Fee (Email / ROL) | | No charge if statements are sent to a valid email address or accessed by Merchant through Resource Online, as elected by Merchant on the Application. |
|---|---|---|
| Statement Fee (Mail) | | Charged each month Chase Paymentech mails a statement (whether at the request of Merchant or because delivery to a valid email address has failed) |
| Statement Fee (Reprint) | | Charged for each archived statement you request to have printed |
| Supplies:   Billed Per Order | | Charges for supply orders vary based on the items ordered |
| Dynamic Debit Surcharge Fee | | Charged for each PIN Debit transaction routed with the Dynamic Routing product |
| PIN Debit Injection Fee | | Charged when merchant elects PIN Debit processing and applies to each device not purchased from Chase Paymentech. |

| Statement Type: | Resource Online | No Statement / No Recap | Statement Frequency: | N/A |
|---|---|---|---|---|

| Customer Initials | X [signature] | Please initial to acknowledge page 2 of the Schedule A pricing sheet |
|---|---|---|

CONTROL NUMBER: 328545.V3164          Printed:  November 14, 2016          Page 2 of 4

CONFIDENTIAL AND PROPRIETARY TO JPMORGAN CHASE

## 4. Payment Brand Fees -- Per Incidence

| Fee | Description |
|---|---|
| MC Acquiring License Fee * | Charged on MasterCard Gross Sales volume.  See additional information under Payment Brand Charges section on page 4. |
| MC Digital Enablement / Card Not Present Fee | Charged on MasterCard Card Not Present Gross Sales volume. |
| AX OptBlue Card Not Present Fee | Charged on American Express Card Not Present Gross Sales volume. |
| AX OptBlue Application-Initiated Fee | Charged on American Express transactions initiated by a digital wallet application. |
| DI Network Authorization Fee | Charged by Discover on all authorizations for card transactions that are settled through the Discover Network |
| MC Auth Access Fee – AVS Card Present<br>MC Auth Access Fee – AVS Card Not Present | Charged by MasterCard when a merchant uses the address verification service to validate a cardholder address |
| MC Auth Access Fee | Charged by MasterCard when an authorization is reversed or the authorization is provided by MasterCard if the card issuer is not available. |
| MC Card Validation Code 2 Fee | Charged by MasterCard when a merchant submits the Card Validation Code 2 (CVC2) in an authorization request |
| MC SecureCode Transaction Fee | Charged on MasterCard SecureCode transactions that are sent for verification. |
| MC Account Status Fee (Intra-regional)<br>MC Account Status Fee (Inter-regional)<br>Visa Zero $ Account Verification Fee | Charged by MasterCard or Visa when a merchant uses this service to do an inquiry that a card number is valid |
| MC Processing Integrity Fee<br>Visa Misuse of Authorization Fee | Charged when a card is authorized but not deposited and the authorization is not reversed in a timely manner. |
| Visa Zero Floor Limit Fee | Charged when a transaction is deposited but never authorized |
| Visa Transaction Integrity Fee | Applies to Visa Debit & Prepaid transactions that do not meet qualification criteria for Custom Payment Service (CPS) categories |
| MC Ineligible Chargeback Blocking Fee | Charged when a fraud related Chargeback is blocked by MasterCard. |
| MC Cross Border Assessment Fee<br>Visa International Service Assessment Fee<br>AX OptBlue International Fee<br>Discover International Service Fee | Charged by MasterCard, Visa, American Express, and Discover on foreign bank issued cards. |
| MC International Support Fee<br>Visa Interregional Acquiring Fee<br>Discover International Processing Fee | Additional fee charged by MasterCard, Visa and Discover on foreign bank issued cards. |
| Visa Partial Auth Non-Participation Fee | Applies to Petroleum merchants using automated fuel pumps  that do not support Partial Authorization |
| MC Global Wholesale Travel Transaction Program B2B Fee | Applies to Travel merchants for transactions qualifying at the MasterCard Commercial Business-to-Business Interchange category. |

## 5. Other Fees

| Fee Description | Amount | Fee Description | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

| Customer Initials | X _[signature]_ | Please initial to acknowledge page 3 of the Schedule A pricing sheet |
|---|---|---|

---

CONTROL NUMBER: 328545.V3164          Printed: November 14, 2016          Page 3 of 4

F01-AW-0008926

INFORMATION REDACTED IS
PROPRIETARY TO JPMORGAN
CHASE

## Equipment Swap Fees

| Type | Description | Fee |
|---|---|---|
| Replacement Fee (swap) | In warranty - Terminals, Printers, & Pinpads [1] | |
| Replacement Fee (swap) | Out of warranty - Terminals, Printers, & Pinpads: Replacement (swap) fees vary based on Manufacturer and Model and will fall within the specified range to the right | |
| Injection Fee (swap) | Safetech Encryption Injection | |
| Restocking Fee | Return equipment for any reason other than repair | |
| Late Fee | For all equipment returned late, or not returned | |

1) New Equipment Warranty timeframes

5 years – Verifone Vx520, Vx820 PIN Pad, 1000SE PIN Pad; Ingenico ICT250

1 year -- all other new equipment

In warranty coverage applies only to new equipment purchased or leased from Chase Paymentech

### Amount payable upon Termination

In addition to the other amounts due under this Agreement (including without limitation, the fees and charges described in this Schedule A), you may owe an amount in the event you terminate this Agreement. Whether you will owe that amount, and how much you will owe, will be determined in accordance with Section 10 of the Merchant Agreement.

### Payment Brand Charges

Part of the fees that we charge you for processing your transactions consist of fees we pay to the Payment Brands. These charges, called "Payment Brand Charges", include, but are not limited to, interchange rates, assessments, file transmission fees, access fees, and international and cross border fees. Therefore, in addition to the rates set forth above, you also will be charged Payment Brand Charges. Payment Brand interchange rates can be accessed online by visiting the Learning & Resources section of Chase Paymentech's website, and selecting "Understanding Interchange".

Please note that Chase Paymentech may, from time to time, elect not to charge you for certain existing, new or increased Payment Brand Charges. If we elect not to charge you, we still reserve the right to begin charging you for existing, new or increased Payment Brand Charges at any time in the future, upon notice to you. No such Payment Brand Charges will be imposed retroactively.

* MasterCard assesses the MasterCard Acquiring License Fee annually to each Acquirer based on the total annual volume of MasterCard-branded sales (excluding Maestro PIN debit volume) of its U.S. domiciled merchants. To fairly distribute the fee across all Chase Paymentech MasterCard-accepting merchants, a rate of 0.004% will be applied to all of your MasterCard gross sales transactions.

NOTICE REQUIRED BY AMERICAN EXPRESS: American Express requires that Chase Paymentech inform you that (i) American Express charges Chase Paymentech a wholesale discount rate and not interchange and (ii) American Express operates a non-interchange based network.

## 6.   Authorized Signature

Authorized Representative Signature:  Must appear on Merchant Application section 11

| | | |
|---|---|---|
| _Mary Dee_ | | _Manager_ |
| Printed Name | | Title |
| x  _Mary Dee_ | | _12/19/16_ |
| Signature | | Date |

Please ensure you have initialed pages 1, 2 and 3

CONTROL NUMBER: 328545.V3164                    Printed: November 14, 2016                    Page 4 of 4



# Privately Held Addendum
(Sole Prop, Partnership, LLC)

*Rev. PRIVATE 7/7/2016*

This Addendum supplements the Merchant Application And Agreement executed and submitted by **DIGITAL ALTITUDE LLC** (Merchant Legal Name – "Merchant"). As such, this Addendum shall (i) be deemed incorporated into and a part of Merchant's Application to establish a Merchant account with Paymentech, LLC and JPMorgan Chase Bank, N.A. and (ii) in accordance with such Merchant Application and Agreement, constitute a part of the entire Agreement governing all Merchant accounts.

## CUSTOMER INFORMATION (how you do business)

**Do you have locations, sell goods or services, or have vendors or suppliers in countries sanctioned by the U.S.? (Cuba, Iran, North Korea, Sudan, Syria, Crimea Region)**

☐ Yes (list countries)   ☒ No

**Do you have any significant business operations (>10% of operations) outside of the U.S.?**

☐ Yes (list countries)   ☒ No

**Types of customers? (select all that apply)**

☒ Individuals      ☐ Manufacturers      ☐ Charitable Organization   ☐ Retail Business
☐ Wholesalers     ☐ Non-Profits        ☐ Service Providers          ☐ Government Entities
☐ Financial Companies  ☐ Other (explain)

**Do you have any major customers (>10% of sales) outside of the U.S.?**

☐ Yes (list countries)   ☒ No

**Types of Suppliers and/or Vendors? (select all that apply) Note: If you are a service provider select "Other"**

☐ Retailers       ☐ Wholesalers       ☐ Manufacturers        ☐ Import Services
☒ Other (explain)  NONE  WE SUPPLY ALL PRODUCTS

**Do you have any major suppliers or vendors (>10% of merchandise) outside of the U.S.?**

☐ Yes (list countries)   ☒ No

## TOTAL ANNUAL REVENUE

**The total amount of your company's annual sales (If new business, please insert "projected" revenue) and other sources of income. (US and foreign combined)**

| Total Annual Revenue | $2,500,000 | Most Recent Fiscal Year Ending 12/31/2016 |
|---|---|---|

Source of Revenue
☒ Sale of goods  ☐ Sale of services  ☐ Sale of assets  ☐ Legal Settlements  ☐ Grants/Donations
☐ Other (explain)

(continues on next page)

Rev. PRIVATE 11/2016

## TOTAL VALUE OF BUSINESS ASSETS

The sum of all cash, investments, receivables, etc. owned by the business. (US and foreign combined)
Note: Business Assets must be greater than $0.

Total Value Of Business Assets $ 4,722,134? Total Assets Valued As Of Date 11/14/2016

Select Primary Country Of Assets ☒ US ☐ Other Country (name)

## Authorized Representative

I, the undersigned, certify:
- that I am an owner, partner, officer or other authorized representative of the Merchant ("Authorized Representative") and
- that I am duly authorized to enter into agreements on behalf of Merchant and to legally bind Merchant to such agreements.
- that I am duly authorized to submit this Addendum and all information contained herein on behalf of the Merchant.

By submitting this Addendum, Merchant, through the undersigned Authorized Representative
- represents and warrants that the person submitting this Addendum is duly authorized to enter into agreements on behalf of Merchant and to legally bind Merchant to such agreements.
- represents and warrants that all information contained within this Addendum is true, complete and not misleading.

Authorized Representative:

_Mary D___ (signature)     Mary Dee                    12/14/16

Signature                 Print Name                   Date

Note: Signer must be listed as an Owner or Authorized Representative on the Merchant Application or the Owner/Officer Addendum (Sales Rep will provide)

F01-AW-0008926

**CHASE**    

## Business Signature Card

| ACCOUNT TITLE ("DEPOSITOR") | | ACCOUNT NUMBER | ▮▮▮0699 |
| DIGITAL ALTITUDE LLC | | ACCOUNT TYPE | Chase Business Select High Yield Savings |
| | | TAXPAYER ID NUMBER | ▮▮▮7054 |
| | | DATE OPENED | 09/09/2016 |
| | | FORM OF BUSINESS | Limited Liability Company - Member Managed (LLC) |
| **BUSINESS ADDRESS** | | ISSUED BY | JPMorgan Chase Bank, N.A ( 703 ) |
| 16192 COASTAL HWY | | | Arizona Ave and 4th St - 741143 |
| | | | ROBERT C MARCHAND |
| LEWES, DE 19958-3608 | | | (310) 393-8158 |
| | | | 09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | 03/10/2017 |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the 'Bank'). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
| 1) | MICHAEL FORCE | ▮▮▮▮ | | Member | 4/9/16 | _[signature]_ |
| 2) | MARY DEE | ▮▮▮▮ | ▮▮▮▮ | Member | 14.09.16 | _[signature]_ |
| 3) | | | | | | |
| 4) | | | | | | |


F01-AW-0007933                                                                          EX 16
                                                                                         357

  

**CHASE**

**Business Signature Card**

| | |
|---|---|
| ACCOUNT TITLE ("DEPOSITOR") | ACCOUNT NUMBER ▇0699 |
| DIGITAL ALTITUDE LLC | ACCOUNT TYPE  Chase Business Select High Yield Savings |
| | TAXPAYER ID NUMBER ▇7054 |
| | DATE OPENED  09/09/2016 |
| | FORM OF BUSINESS  Limited Liability Company - Member Managed (LLC) |
| | ISSUED BY  JPMorgan Chase Bank, N.A ( 703 ) |
| BUSINESS ADDRESS | Arizona Ave and 4th St - 741143 |
| 16192 COASTAL HWY | ROBERT C MARCHAND |
| LEWES, DE 19958-3608 | (310) 393-8158 |
| United States/US Territories | 09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

ACKNOWLEDGEMENT - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change those preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MARY DEE | ▇ | | Member | 9.9.16 | *Mary Dee* |
| 2) | MICHAEL FORCE | ▇ | ▇ | Member | 9/9/16 | *(signature)* |
| 3) | | | | | | |
| 4) | | | | | | |

*(signature)*

M1C07-01-*3-CS (3/14 v2)



# CHASE ⬡

**Business Signature Card**

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")** | **ACCOUNT NUMBER** ███08/2 |
| DIGITAL ALTITUDE LLC | **ACCOUNT TYPE** Chase Platinum Business Checking |
| | **TAXPAYER ID NUMBER** ███7054 |
| | **DATE OPENED** 09/09/2016 |
| | **FORM OF BUSINESS** Limited Liability Company - Member Managed (LLC) |
| **BUSINESS ADDRESS** | **ISSUED BY** JPMorgan Chase Bank, N A ( 703 ) |
| 18192 COASTAL HWY | Arizona Ave and 4th St - 741143 |
| | ROBERT C MARCHAND |
| LEWES, DE 19958-3608 | (310) 393-8158 |
| | 09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | 03/10/2017 |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT** – By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MICHAEL FORCE | ███ | ███ | Member | 9.16 | *[signature]* |
| 2) | MARY DEE | ███ | ███ | Member | 09.09.16 | *Mary Dee [signature]* |
| 3) | | | | | | |
| 4) | | | | | | |

M-207-01-13-CS 03/14 v3)



F01-AW-0007934                                                                EX 16
                                                                              359

17-Apr-17                                                                                    17Apr17-1816

 **CHASE**  

## Business Signature Card

| ACCOUNT TITLE ("DEPOSITOR") | | | | |
|---|---|---|---|---|
| DIGITAL ALTITUDE LLC | | | | |

| | | |
|---|---|---|
| ACCOUNT NUMBER | ▮872 | |
| ACCOUNT TYPE | Chase Platinum Business Checking | |
| TAXPAYER ID NUMBER | ▮7054 | |
| DATE OPENED | 09/09/2016 | |
| FORM OF BUSINESS | Limited Liability Company - Member Managed (LLC) | |
| ISSUED BY | JPMorgan Chase Bank, N.A ( 703 ) | |
| | Arizona Ave and 4th St - 741143 | |
| | ROBERT C MARCHAND | |
| | (310) 393-6158 | |
| | 09/08/2016 | |

**BUSINESS ADDRESS**
16192 COASTAL HWY
LEWES, DE 19958 3608
United States/US Territories

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MARY DEE | ▮▮▮ | ▮▮▮ | Member | 9.9.16 | *Mary Dee* |
| 2) | MICHAEL FORCE | ▮▮▮ | ▮▮▮ | Member | 9/9/16 | *signature* |
| 3) | | | | | | |
| 4) | | | | | | |

*signature*



Page 1 of 1

M1207415-3-CS (3/14 V3)

   

**CHASE**

### Business Signature Card

| | |
|---|---|
| ACCOUNT TITLE ("DEPOSITOR") | ACCOUNT NUMBER ▮576 |
| ASPIRE PROCESSING LLC | ACCOUNT TYPE Chase Total Business Checking |
| | TAXPAYER ID NUMBER ▮7054 |
| | DATE OPENED 08/18/2016 |
| | FORM OF BUSINESS Limited Liability Company - Manager Managed (LLC) |
| BUSINESS ADDRESS | ISSUED BY JPMorgan Chase Bank, N.A. ( 602 ) |
| 16192 COASTAL HWY | Provo University Ave - 9456 |
| | HUGO L JUAREZ |
| LEWES, DE 19958-3608 | (801) 374-9340 |
| | 08/18/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 20160359891-14 | NEVADA | 08/14/2016 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT -** By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained herein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | SEAN BROWN | | | Manager | 8-18-16 | Sean E. Br_ |
| 2) | | | | | | |
| 3) | | | | | | |
| 4) | | | | | | |

Page 1 of 1                                                              M1797-01-11-CS (3/14 v2)



**CHASE ◯**

BUSINESS ACCOUNT ADD SIGNERS FORM

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

NAME OF BUSINESS  ASPIRE PROCESSING LLC

TAXPAYER ID NO. ▮▮7054

BUSINESS ADDRESS  16192 COASTAL HWY, LEWES, DE 19958-3608

BRANCH NAME AND NO.  WOODFOREST AND UVALDE - 5319        BANK NO. 201        BRANCH PHONE NO.  (713) 455-1414

INTEROFFICE MAILCODE  TX2-4133        PREPARED BY: NAME  ADELE WASHINGTON        DATE:  08/24/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MORGAN JOHNSON | SIGNER | | 8/24/16 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | | TX | 08/05/2015 | 08/03/2017 |
| 2) None | | | | |

Account Numbers:
▮▮576

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

CERTIFICATION
The undersigned hereby certifies that the person(s) acted as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization: | For Sole Proprietorship: | For Partnership or Limited Liability Company: | For Government Entity: |
|---|---|---|---|
| Signature not required  06/24/16 | | | |
| Secretary        Date | Owner/Sole Proprietor        Date | Partner/Member/Manager        Date | Certifying Official        Date |

1

JPMorgan Chase Bank, N.A  Member FDIC

CHASE ◯

BUSINESS ACCOUNT ADD SIGNERS FORM

NAME OF BUSINESS  ASPIRE PROCESSING LLC                                    TAXPAYER ID NO. ████7054

BUSINESS ADDRESS 16192 COASTAL HWY, LEWES, DE 19958-3608
BRANCH NAME AND NO  LAKE WORTH JACKSBORO HWY - 484      BANK NO. 201      BRANCH PHONE NO. (817) 237-3563
INTEROFFICE MAILCODE TX1-3189      PREPARED BY: NAME  VANESSA LILES                DATE. 08/26/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MARY DEE | SIGNER | Mary Dee | 08.26.16 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | | TX | 12/20/2012 | 03/01/2019 |
| 2) None | | | | |

Account Numbers:
████576

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

CERTIFICATION
The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts.  The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization: | | For Sole Proprietorship: | | For Partnership or Limited Liability Company: | | For Government Entity: | |
|---|---|---|---|---|---|---|---|
| Secretary | Date | Owner/Sole Proprietor | Date | Partner/Member/Manager | Date | Certifying Official | Date |

1                                        JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ♦

## Business Signature Card

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")** | **ACCOUNT NUMBER** ▮3211 |
| THERMOGRAPHY FOR LIFE, LLC | **ACCOUNT TYPE** Chase Performance Business Checking |
| DBA LIVING EXCEPTIONALLY INC . | **TAXPAYER ID NUMBER** ▮9025 |
| | **DATE OPENED** 08/15/2016 |
| | **FORM OF BUSINESS** Limited Liability Company - Manager Managed (LLC) |
| **BUSINESS ADDRESS** | **ISSUED BY** JPMorgan Chase Bank, N.A. ( 201 ) |
| 6340 LAKE WORTH BLVD # 103 | Clifford and Western Trade - 9751 |
| | NEKIA T HOGAN |
| FORT WORTH, TX 76135-3602 | (817) 246-0490 |
| | 08/15/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | 0801439528 | TX | 06/15/2011 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| Assumed Name ID | | Texas | 11/28/2012 | 11/28/2022 |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MARY DEE | ▮▮▮▮ | ▮▮▮▮ | Manager | 08.15.16 | *Mary Dee* |
| 2) | ROBERT S BELL | ▮▮▮▮ | ▮▮▮▮ | Manager | 08/15/2016 | Refer to the Add Partner/Member/Manager Not Present form |
| 3) | | | | | | |
| 4) | | | | | | |

Page 1 of 1                                            M1207-01-13-CS (3/14 v.3)





# CHASE ⬤

## ADD PARTNER/MEMBER/MANAGER
## NOT PRESENT FORM - INDIVIDUAL
*(A Chase banker must complete all fields on this form. This form will expire 30 days from the date the customer signed.)*

Legal Business Name: THERMOGRAPHY FOR LIFE, LLC DBA LIVING EXCEPTIONALLY INC.

State of Organization: TX

| ☐ PARTNER  ☐ MEMBER  ■ MANAGER | | | SIGNER: ☐ Yes ☐ No | |
|---|---|---|---|---|
| Name on Government issued ID (First) | (Middle Initial) | (Last) | | Tax ID No. (SSN or ITIN) |
| ROBERT | S | BELL | | |
| Preferred Name (First) | (Middle Initial) | (Last) | | |
| ROBERT | S | BELL | | |
| Percentage of Ownership: | Date of Birth (mm/dd/yyyy) | | Country of Citizenship: | |
| 10 | | | USA | |

Residential Street Address
6340 LAKE WORTH BLVD # 103

| City | State/Province | Country (if not USA) | ZIP Code |
|---|---|---|---|
| FORT WORTH | TX | | 76135 |

Is the Partner/Member/Manager a current (active or reserve) or former member of the United States Military?   ■ Yes   ☐ No

| Home Phone # | Cell Phone # | Work Phone # | Ext. | Fax # | International Phone # |
|---|---|---|---|---|---|

| Primary ID Type: | Issuer: | ID Number (if any): | Issuance Date (if any): | Expiration Date (if any): |
|---|---|---|---|---|
| DRIVER LICENSE | TX | | 02/17/2015 | 03/29/2021 |
| Secondary ID Type: | Issuer: | ID Number (if any): | Issuance Date (if any): | Expiration Date (if any): |
| DEBIT CARD | CHASE | | | 11/30/2018 |
| Occupation: | | Email Address: | | |
| SELF EMPLOYED | | | | |

The individual signing this Form certifies to JPMorgan Chase Bank, N.A. (the "Bank") as follows:
- the Organization is a limited liability company or partnership, duly organized under the laws of the state of organization listed above;
- the individual signing this Form is a member (if managed by its members) ("Members") or manager (if managed by managers) ("Managers") or General Partner ("Partner") of the Organization; and
- the Organization has authorized all actions and agreements described in this Form in accordance with all requirements of law and of Organization's organizational documents and bylaws, if any, and the authorizations are now in full force and effect.

**Account Opening and Contractual Authorization**
By completing and signing this Form, any partner, member or manager acting alone, may:
- Open or close one or more accounts with the Bank at any time, subject to the Bank's deposit account agreement;
- Act on behalf of the Organization in any matter involving any of the Organization's depository accounts at the Bank;
- Sign all agreements or other documents relating to any depository accounts or other business of the organization. These agreements and other documents include but are not limited to funds transfer agreements, agreements for automated clearinghouse services, agreements for online services, and safe deposit agreements.

**Deposit and Withdrawal Authorization**
Each person authorized as a signer on the account(s) at account opening ("Authorized Person") may deposit or withdraw the Organization's funds. Each Authorized Person may sign any and all checks, drafts, and orders drawn against any account of the Organization at the Bank, and may give instructions for account transactions without a signature, such as those initiated via electronic debit, payment, wire transfer, or other withdrawal of funds by computer, electronic or other means. The Bank is authorized to pay any checks or other transactions authorized by the Organization, even if doing so causes or increases an overdraft. Each Authorized Person may endorse for cash, collection, deposit, or negotiation any checks, drafts, notes, bills of exchange, or certificates of deposit, and order the payment or transfer of money between accounts at the Bank and other banks. Endorsements "for deposit" may be written or stamped. The Bank may accept any instrument for deposit to any depository account of the Organization without endorsement or may supply the endorsement of the Organization. The Bank is authorized to pay all checks, drafts, and orders when signed, endorsed, or authorized by an Authorized Person without inquiry as to the circumstances of issue or disposition of the proceeds, and regardless of to whom such instruments are payable or endorsed, including those payable to or endorsed to the Authorized Person.

Signature of Partner/Member/Manager: _____   Date Signed: 6/15/16

Signature and identification verified by:

Banker Signature: _____   Banker Name: SANDRA SAENZ

                                                Standard ID: D223424

**Bank Copy**

M1211-01 (03/16)                                          JPMorgan Chase Bank, N.A. Member FDIC

Scan⬤

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

August 15, 2016 through August 31, 2016
Account Number: ████████03211



||..||.||..||.|.||..||.||.|.|..||.||.|.||..||.|.||..||.|.|||..||.|
00021285 DRE 201 210 24716 NNNNNNNNNNN  1 000000000 D5 0000
THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 5 | 499,973.63 |
| Electronic Withdrawals | 8 | - 207,932.63 |
| **Ending Balance** | **13** | **$292,041.00** |

Your account ending in 8561 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Online Transfer From Chk ...9261 Transaction#: 5597285742 | $169,441.45 |
| 08/15 | Transfer From Chk Xxxxx9261 | 59,410.26 |
| 08/15 | Online Transfer From Chk ...9261 Transaction#: 5597343825 | 2,694.26 |
| 08/19 | Online Transfer From ...9261 Transaction#: 5606295997 | 95,647.92 |
| 08/22 | Online Transfer From  Chk ...9261 Transaction#: 5606297236 | 172,779.74 |
| **Total Deposits and Additions** | | **$499,973.63** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | 08/15 Online Transfer To Chk ...9261 Transaction#: 5597353008 | $4,040.00 |
| 08/15 | 08/15 Online Transfer To Chk ...9261 Transaction#: 5597354625 | 10,392.63 |
| 08/16 | 08/15 Online ACH Payment 5000904731 To Cps Card- Da (_######1568) | 40,000.00 |
| 08/16 | 08/15 Online ACH Payment 5000904732 To Mf (_######0697) | 42,000.00 |
| 08/17 | 08/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben: ████████5191 Mohammed Imran Maqbool Ref: Da Payroll Trn: 3363000230Es | 4,000.00 |
| 08/19 | 08/19 Online ACH Payment 5001128835 To Cps Card- Da (_######1568) | 50,000.00 |
| 08/26 | 08/26 Online ACH Payment 5001405359 To Disc (_#####3833) | 50,000.00 |
| 08/30 | 08/30 Online International Wire Transfer A/C: Natixis S A Paris Cedex 02 France 75060 Ben./████████9887 M Fazai Faical Trn: 4783500243Es | 7,500.00 |
| **Total Electronic Withdrawals** | | **$207,932.63** |

Page 1 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount

 CHASE

August 15, 2016 through August 31, 2016
Account Number:          03211

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/15 | $217,113.34 |
| 08/16 | 135,113.34 |
| 08/17 | 131,113.34 |
| 08/19 | 176,761.26 |
| 08/22 | 349,541.00 |
| 08/26 | 299,541.00 |
| 08/30 | 292,041.00 |

## SERVICE CHARGE SUMMARY

| | |
|--|--|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $80.00 |
| **Total Service Charges** | **$80.00**  Will be assessed on 9/6/16 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 6 |
| Deposited Items | 0 |
| **Total Transactions** | **11** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 11.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| Your Product Includes: | | | | | |
| **ACCOUNT     3211** | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| Transactions | 11 | 350 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Domestic Incoming Wire Fee | 1 | 2 | 0 | $15.00 | $0.00 |
| Online International Wire Fee | 2 | 0 | 2 | $40.00 | $80.00 |
| **Total Service Charge (Will be assessed on 9/6/16)** | | | | | **$80.00** |
| **ACCOUNT     9261** | | | | | |
| Transactions | 8 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT     3211** | | | | | |
| Transactions | 3 | | | | |
| Online International Wire Fee | 2 | | | | |

Page 2 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount



August 15, 2016 through August 31, 2016

Account Number: ███████03211

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC



Page 3 of 4

F01-AW-0007940

EX 16

368

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount



August 15, 2016 through August 31, 2016
Account Number:                    03211

This Page Intentionally Left Blank

Page 4 of 4

17-Apr-17                                                                                                      17Apr17-1826

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 01, 2016 through September 30, 2016

Primary Account:████████03211

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00020661 DRE 201 21027916 NNNNNNNNNNN  1 000000000 D5 0000

THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602



## We're making changes to our ATMs

Here's what you can expect:

- We will not charge you a fee when you make a cash deposit at an ATM. This means:
  - We will not include cash deposits made at our ATMs to the total cash you can deposit before you are charged a fee for cash deposits, and
  - Even after you exceed the total, we will not charge you a fee for cash deposited at an ATM.

- We're updating our ATMs and when you use one that's updated:
  - It will give you access to all of your linked business checking and savings accounts.
  - If a cardholder within your business has more than one Chase business debit or ATM card, they'll have a daily cardholder withdrawal limit that applies across all cards held by that cardholder. The maximum daily cardholder withdrawal limit is equal to the highest daily card withdrawal limit of any card the cardholder has with us. Withdrawals you make at any ATM other than a Staffed ATM count toward your daily cardholder withdrawal limit, regardless of the card you are using.

Also, starting November 21, 2016, you'll no longer be able to use personal identification to get a code from a branch employee so you can access your accounts at an ATM in a branch.

We've revised the Deposit Account Agreement to reflect these changes. You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that are changing will be in the Change in Terms section.

We continue to look for ways to give you more flexibility at the ATM, so you may be hearing from us again about additional changes. If you have questions, please call the number on your statement.

## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Performance Business Checking | 3211 | $292,041.00 | $3,377.22 |
| Chase Business Select High Yield Savings | 8561 | 5,100.01 | 5,100.14 |
| Total | | $297,141.01 | $8,477.36 |

| | | | |
|---|---|---|---|
| TOTAL  ASSETS | | $297,141.01 | $8,477.36 |

Page 1 of 6

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount



September 01, 2016 through September 30, 2016

Primary Account: ███████3211

All Summary Balances shown are as of September 30, 2016 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

THERMOGRAPHY FOR LIFE, LLC                              Account Number: ███████3211

DBA LIVING EXCEPTIONALLY INC

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $292,041.00 |
| Deposits and Additions | 2 | 95,664.03 |
| Electronic Withdrawals | 118 | - 384,247.81 |
| Fees | 1 | - 80.00 |
| Ending Balance | 121 | $3,377.22 |

Your account ending in 8561 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/09 | Online Transfer From Chk ...9261 Transaction#: 5653432579 | $684.03 |
| 09/22 | Online Transfer From Mma ...5019 Transaction#: 5678179312 | 94,980.00 |
| **Total Deposits and Additions** |  | **$95,664.03** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/06 | 09/03 Online Transfer To Mma ...5019 Transaction#: 5640131224 | $100,000.00 |
| 09/12 | 09/09 Online ACH Payment 5002282190 To Disc (_#####3833) | 50,000.00 |
| 09/12 | 09/12 Online ACH Payment 5002349315 To Alex Kischer (_#####1760) | 357.57 |
| 09/12 | 09/12 Online ACH Payment 5002349317 To Angela Ezell (_###########5698) | 298.20 |
| 09/12 | 09/12 Online ACH Payment 5002349316 To Angel Pichardo (_######5387) | 117.59 |
| 09/12 | 09/12 Online ACH Payment 5002349320 To Anthony Brown (_######0692) | 233.24 |
| 09/12 | 09/12 Online ACH Payment 5002349318 To Angelo Bonomo (_######9265) | 125.71 |
| 09/12 | 09/12 Online ACH Payment 5002349321 To Ara Suazo (_#####3258) | 527.05 |
| 09/12 | 09/12 Online ACH Payment 5002349323 To Bj Smith (_#####8482) | 350.49 |
| 09/12 | 09/12 Online ACH Payment 5002349322 To Austin Bayard (_#####8190) | 216.51 |
| 09/12 | 09/12 Online ACH Payment 5002349325 To Bob Beckett (_#####6895) | 533.42 |
| 09/12 | 09/12 Online ACH Payment 5002349327 To Brian Morgan (_#####9702) | 165.05 |
| 09/12 | 09/12 Online ACH Payment 5002349329 To Charles Fuchs And Ri (_#####0052) | 728.02 |
| 09/12 | 09/12 Online ACH Payment 5002349330 To Chris Frederick (_#########1612) | 509.95 |
| 09/12 | 09/12 Online ACH Payment 5002349328 To Cedric Mcgregor (_#####2691) | 506.13 |
| 09/12 | 09/12 Online ACH Payment 5002349332 To Chris Hughes (_##########3009) | 306.49 |
| 09/12 | 09/12 Online ACH Payment 5002349331 To Chris Hall (_######0299) | 136.13 |
| 09/12 | 09/12 Online ACH Payment 5002349335 To Chris Preston (_######1511) | 910.15 |
| 09/12 | 09/12 Online ACH Payment 5002349339 To Christian K (_#####8560) | 500.11 |
| 09/12 | 09/12 Online ACH Payment 5002349347 To Dalton Stewart (_######0762) | 3,338.50 |

Page 2 of 6

17-Apr-17  17Apr17-1826

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

# CHASE ○

September 01, 2016 through September 30, 2016

Primary Account ███████ 3211



| | **ELECTRONIC WITHDRAWALS** *(continued)* | **AMOUNT** |
|---|---|---|
| DATE | DESCRIPTION | |
| 09/12 | 09/12 Online ACH Payment 5002349343 To Christianna H (_#####0550) | 1,095.63 |
| 09/12 | 09/12 Online ACH Payment 5002349349 To Daniel Votra (_#########1675) | 1,248.81 |
| 09/12 | 09/12 Online ACH Payment 5002349350 To Dave Prosser Project (_#########2557) | 14,665.01 |
| 09/12 | 09/12 Online ACH Payment 5002349352 To Demetrius Montrose (_#####5677) | 5,434.93 |
| 09/12 | 09/12 Online ACH Payment 5002349356 To Eddy Croft (_#####1203) | 2,631.99 |
| 09/12 | 09/12 Online ACH Payment 5002349359 To Greg Viegas (_#########0593) | 7,865.67 |
| 09/12 | 09/12 Online ACH Payment 5002349357 To Ella Klassen (_#####7838) | 3,434.31 |
| 09/12 | 09/12 Online ACH Payment 5002349365 To Kappa (_######1251) | 2,990.07 |
| 09/13 | 09/13 Online ACH Payment 5002384611 To Clint Humphreys (_#####0277) | 120.76 |
| 09/13 | 09/13 Online ACH Payment 5002384610 To Clay Montgomery (_#####8321) | 101.24 |
| 09/13 | 09/13 Online ACH Payment 5002384613 To Clinton Douglas IV (_######8636) | 150.86 |
| 09/13 | 09/13 Online ACH Payment 5002384616 To Collin Tovar (_######6024) | 586.98 |
| 09/13 | 09/13 Online ACH Payment 5002384618 To Declan Mcnamara (_############9726) | 501.39 |
| 09/13 | 09/13 Online ACH Payment 5002384617 To Dan Prince (_######7261) | 339.26 |
| 09/13 | 09/13 Online ACH Payment 5002384624 To Jayy Brown (_###########8374) | 4,124.19 |
| 09/13 | 09/13 Online ACH Payment 5002384620 To Dhiyaan Stagg (_######0874) | 121.92 |
| 09/13 | 09/13 Online ACH Payment 5002384625 To Joshua Elder Project (_########8467) | 15,921.57 |
| 09/13 | 09/13 Online ACH Payment 5002384629 To Manny Hernandez (_#########5414) | 6,803.87 |
| 09/13 | 09/13 Online ACH Payment 5002384628 To Lewis Syring (_######2071) | 1,139.03 |
| 09/13 | 09/13 Online ACH Payment 5002384633 To Michael Jinks (_######0664) | 5,624.55 |
| 09/13 | 09/13 Online ACH Payment 5002384632 To Michael Beal  Eric (_###7421) | 2,279.09 |
| 09/13 | 09/13 Online ACH Payment 5002384631 To Matthew Neer (_############1333) | 1,136.34 |
| 09/13 | 09/13 Online ACH Payment 5002384637 To Michael Yantovsky (_#####0251) | 3,268.45 |
| 09/13 | 09/13 Online ACH Payment 5002384635 To Michael Mansell (_########8987) | 3,100.76 |
| 09/13 | 09/13 Online ACH Payment 5002384641 To Nick Anderson (_######3346) | 5,325.21 |
| 09/13 | 09/13 Online ACH Payment 5002384639 To MO Hussien  Sunna M (_#####7255) | 2,644.91 |
| 09/13 | 09/13 Online ACH Payment 5002384640 To Nicholas Arapkiles (_######7548) | 2,265.51 |
| 09/13 | 09/13 Online ACH Payment 5002384643 To Phil Miller (_#####8355) | 3,666.68 |
| 09/13 | 09/13 Online ACH Payment 5002384642 To Ola Abitogun (_#####3509) | 2,300.79 |
| 09/13 | 09/13 Online ACH Payment 5002384645 To Ryan Maynard (_#########8208) | 5,365.95 |
| 09/13 | 09/13 Online ACH Payment 5002384647 To Scott Lofthouse (_#########5434) | 4,226.67 |
| 09/13 | 09/13 Online ACH Payment 5002384644 To Rob Fraser (_#####6907) | 1,995.38 |
| 09/13 | 09/13 Online ACH Payment 5002384648 To Stone Evans (_###########9382) | 3,535.17 |
| 09/13 | 09/13 Online ACH Payment 5002384650 To Tj Fannin (_#####8056) | 1,863.94 |
| 09/13 | 09/13 Online ACH Payment 5002384651 To Vashon Borich (_######9062) | 1,087.62 |
| 09/22 | 09/22 Online ACH Payment 5002946238 To Ash Ali (_#########7175) | 1,540.86 |
| 09/22 | 09/22 Online ACH Payment 5002946239 To Ben Farnese (_#####1561) | 908.78 |
| 09/22 | 09/22 Online ACH Payment 5002946240 To Bobby Leon (_#########4537) | 1,597.60 |
| 09/22 | 09/22 Online ACH Payment 5002946241 To Bryant Masina (_#####6939) | 752.40 |
| 09/22 | 09/22 Online ACH Payment 5002946243 To Chad Hanzely (_########1102) | 767.83 |
| 09/22 | 09/22 Online ACH Payment 5002946242 To Bryn Kosack (_#########1492) | 764.38 |
| 09/22 | 09/22 Online ACH Payment 5002946244 To Cheryl Campbell (_#######5992) | 306.00 |
| 09/22 | 09/22 Online ACH Payment 5002946246 To Clinton Douglas IV (_######8636) | 752.98 |
| 09/22 | 09/22 Online ACH Payment 5002946245 To Chris Peralta (_#####5736) | 566.43 |
| 09/22 | 09/22 Online ACH Payment 5002946247 To Coach Max (_#####6361) | 2,048.05 |
| 09/22 | 09/22 Online ACH Payment 5002946249 To Coach Ricky Andrade (_######7581) | 1,547.64 |
| 09/22 | 09/22 Online ACH Payment 5002946251 To Daniel Otuafi (_#####7138) | 519.40 |
| 09/22 | 09/22 Online ACH Payment 5002946255 To Dave Bradshaw (_#####2280) | 1,319.40 |
| 09/22 | 09/22 Online ACH Payment 5002946252 To Darin Hawkins (_#####5292) | 587.40 |
| 09/22 | 09/22 Online ACH Payment 5002946256 To David Kosack (_########1492) | 1,415.94 |
| 09/22 | 09/22 Online ACH Payment 5002946258 To David Patxot (_######7423) | 155.40 |

Page 3 of 6

EX 16

372