THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount

**CHASE** ⬡

September 01, 2016 through September 30, 2016
Primary Account ███████3211

| ELECTRONIC WITHDRAWALS | (continued) | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | 09/22 Online ACH Payment 5002946259 To David Shell (_########0486) | 5,777.08 |
| 09/22 | 09/22 Online ACH Payment 5002946261 To Eli Gonzalez (_########1004) | 1,198.20 |
| 09/22 | 09/22 Online ACH Payment 5002946260 To Deon Don (_######0222) | 300.00 |
| 09/22 | 09/22 Online ACH Payment 5002946263 To George Briere (_##########0201) | 1,382.60 |
| 09/22 | 09/22 Online ACH Payment 5002946262 To Elliot Walter (_#########2044) | 964.21 |
| 09/22 | 09/22 Online ACH Payment 5002946268 To Jared Berg (_######7071) | 933.61 |
| 09/22 | 09/22 Online ACH Payment 5002946265 To J.R. Satini (_#####6581) | 399.40 |
| 09/22 | 09/22 Online ACH Payment 5002946267 To Jacki Radcliffe (_###8046) | 399.40 |
| 09/22 | 09/22 Online ACH Payment 5002946271 To Jesse Miller (_######2790) | 746.60 |
| 09/22 | 09/22 Online ACH Payment 5002946270 To Jeff Alderson (_########3558) | 331.54 |
| 09/22 | 09/22 Online ACH Payment 5002946272 To Joe Kennedy (_#####1728) | 5,650.54 |
| 09/22 | 09/22 Online ACH Payment 5002946273 To Joel And Thuy Straight (_######5592) | 739.40 |
| 09/22 | 09/22 Online ACH Payment 5002946274 To John Lavenia (_######8218) | 7,000.00 |
| 09/22 | 09/22 Online ACH Payment 5002946275 To Josh Varcoe (_#####0070) | 1,472.22 |
| 09/22 | 09/22 Online ACH Payment 5002946276 To Justin Arrington (_#####5020) | 1,165.37 |
| 09/22 | 09/22 Online ACH Payment 5002946279 To Kevin Krebs (_##########0434) | 1,431.49 |
| 09/22 | 09/22 Online ACH Payment 5002946278 To Ken Nielson (_#####9872) | 918.80 |
| 09/22 | 09/22 Online ACH Payment 5002946284 To Marlon Nuqui (_########9129) | 5,994.99 |
| 09/22 | 09/22 Online ACH Payment 5002946288 To Neil Crisp (_######1512) | 3,319.74 |
| 09/22 | 09/22 Online ACH Payment 5002946282 To Larry Crisp (_######9211) | 2,303.23 |
| 09/22 | 09/22 Online ACH Payment 5002946290 To Nick Masina (_#####4642) | 1,045.80 |
| 09/22 | 09/22 Online ACH Payment 5002946297 To Patrick Paulsen (_#########9690) | 6,000.00 |
| 09/22 | 09/22 Online ACH Payment 5002946298 To Peter Moran (_######6371) | 1,975.17 |
| 09/22 | 09/22 Online ACH Payment 5002946294 To Nick Reedy (_####8820) | 735.80 |
| 09/22 | 09/22 Online ACH Payment 5002946301 To Pierre Beaudoin (_#####9183) | 5,182.68 |
| 09/22 | 09/22 Online ACH Payment 5002946303 To Randy Bevins (_########5885) | 527.27 |
| 09/22 | 09/22 Online ACH Payment 5002946304 To Raphael Farnese (_######4424) | 997.65 |
| 09/22 | 09/22 Online ACH Payment 5002946715 To Rashard Washington (_######4715) | 772.40 |
| 09/22 | 09/22 Online ACH Payment 5002946717 To Ryan Farmer (_#####3319) | 399.40 |
| 09/22 | 09/22 Online ACH Payment 5002946718 To Ryan Hyatt (_########7728) | 1,012.80 |
| 09/22 | 09/22 Online ACH Payment 5002946719 To Ryan Thomas (_######0830) | 798.80 |
| 09/22 | 09/22 Online ACH Payment 5002946720 To Sebastian Apelbaum (_#####8250) | 604.63 |
| 09/22 | 09/22 Online ACH Payment 5002946724 To Stephen Doria (_########9762) | 1,198.20 |
| 09/22 | 09/22 Online ACH Payment 5002946723 To Stefan Fincias (_#######5724) | 349.53 |
| 09/22 | 09/22 Online ACH Payment 5002946721 To Shauna Congelliere (_#####6927) | 120.00 |
| 09/22 | 09/22 Online ACH Payment 5002946727 To Tanya Patxot (_######7423) | 552.40 |
| 09/22 | 09/22 Online ACH Payment 5002946725 To Stephen Taylor (_###4441) | 399.40 |
| 09/22 | 09/22 Online ACH Payment 5002946730 To Tony Bianco (_######6905) | 817.21 |
| 09/22 | 09/22 Online ACH Payment 5002946729 To Tom Farrell (_#####7640) | 798.80 |
| 09/22 | 09/22 Online ACH Payment 5002946731 To Tony Brenner (_########8777) | 533.15 |
| 09/22 | 09/22 Online ACH Payment 5002946732 To Ty Coughlin (_######1279) | 7,504.84 |
| 09/22 | 09/22 Online ACH Payment 5002946733 To William Kelsall (_#####6903) | 1,250.55 |
| 09/22 | 09/22 Online ACH Payment 5002946734 To Xavier Kelsall (_######2604) | 1,898.80 |
| 09/22 | 09/22 Online ACH Payment 5002946921 To Gregory Roland (_#####6214) | 748.80 |
| 09/27 | 09/27 Online ACH Payment 5003112920 To Joe Hanson (_#########8419) | 220.00 |
| 09/27 | 09/27 Online ACH Payment 5003116832 To Cps Card- Da (_######1568) | 6,000.00 |
| 09/30 | 09/30 Online ACH Payment 5003387823 To Cps Card- Da (_######1568) | 5,000.00 |
| **Total Electronic Withdrawals** | | **$384,247.81** |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount



September 01, 2016 through September 30, 2016
Primary Account ████████ 3211

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | Service Charges For The Month of August | $80.00 |
| **Total Fees** | | **$80.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/06 | $191,961.00 |
| 09/09 | 192,645.03 |
| 09/12 | 93,418.30 |
| 09/13 | 13,820.21 |
| 09/22 | 14,597.22 |
| 09/27 | 8,377.22 |
| 09/30 | 3,377.22 |



## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: ████████ 9261

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $10.00 | |
| **Total Service Charges** | **$10.00** | Will be assessed on 10/5/16 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 8 |
| Deposited Items | 0 |
| **Total Transactions** | **11** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle.
Your transaction total for this cycle was 11.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| Your Product Includes: | | | | | |
| **ACCOUNT** ███ 3211 | | | | | |
| Transactions | 11 | 350 | 0 | $0.00 | $0.00 |
| Subtotal | | | | | $0.00 |
| **Other Fees** | | | | | |
| Domestic Incoming Wire Fee | 1 | 2 | 0 | $15.00 | $0.00 |
| Online Basic Payroll Maint | 1 | 0 | 1 | $10.00 | $10.00 |
| Online ACH Payments Trans | 4 | 25 | 0 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 10/5/16)** | | | | | **$10.00** |
| **ACCOUNT** ███ 9261 | | | | | |
| Transactions | 11 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ███ 3211 | | | | | |
| Online Basic Payroll Maint | 1 | | | | |
| Online ACH Payments Trans | 4 | | | | |

Page 5 of 6

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

 CHASE

September 01, 2016 through September 30, 2016
Primary Account: ████ 3211

THERMOGRAPHY FOR LIFE, LLC                    Account Number: ████ 8561
DBA LIVING EXCEPTIONALLY INC

## SAVINGS SUMMARY

|                                              | INSTANCES | AMOUNT     |
|----------------------------------------------|-----------|------------|
| Beginning Balance                            |           | $5,100.01  |
| Deposits and Additions                       | 1         | 0.13       |
| Ending Balance                               | 1         | $5,100.14  |
| Annual Percentage Yield Earned This Period   |           | 0.03%      |
| Interest Paid This Period                    |           | $0.13      |
| Interest Paid Year-to-Date                   |           | $0.14      |

The monthly service fee for this account was waived as an added feature of Chase Performance Business Checking account.

## TRANSACTION DETAIL

| DATE  | DESCRIPTION       | AMOUNT | BALANCE    |
|-------|-------------------|--------|------------|
|       | Beginning Balance |        | $5,100.01  |
| 09/30 | Interest Payment  | 0.13   | 5,100.14   |
|       | Ending Balance    |        | $5,100.14  |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Performance Business Checking account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 6 of 6

F01-AW-0007940                                                          EX 16
                                                                         375

17-Apr-17                                                                                                      17-Apr17-1826

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

## CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2016 through October 31, 2016

Primary Account: ■■■■3211

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00021997 DRE 201 210 30816 NNNNNNNNNNN 1 000000000 D5 0000
THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602





### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Performance Business Checking | 3211 | $3,377.22 | $2,644.67 |
| Chase Business Select High Yield Savings | 8561 | 5,100.14 | 100.17 |
| Total | | $8,477.36 | $2,744.84 |

| TOTAL ASSETS | | $8,477.36 | $2,744.84 |
|---|---|---|---|

**All Summary Balances** shown are as of October 31, 2016 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

THERMOGRAPHY FOR LIFE, LLC

DBA LIVING EXCEPTIONALLY INC

Account Number: ■■■■3211

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $3,377.22 |
| Deposits and Additions | 3 | 7,000.00 |
| ATM & Debit Card Withdrawals | 1 | - 5.00 |
| Electronic Withdrawals | 2 | - 7,717.55 |
| Fees | 1 | - 10.00 |
| Ending Balance | 7 | $2,644.67 |

Your account ending in 8561 is linked to this account for overdraft protection.

Page 1 of 4

17-Apr-17                                                                                    17Apr17-1826

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date  Amount



October 01, 2016 through October 31, 2016
Primary Account: ███████3211

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07 | Online Transfer From Mma ...8561 Transaction#: 5715679533 | $4,500.00 |
| 10/07 | Online Transfer From Mma ...8561 Transaction#: 5715685000 | 500.00 |
| 10/31 | Online Transfer From Chk ...9261 Transaction#: 5764261611 | 2,000.00 |
| **Total Deposits and Additions** | | **$7,000.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/11 | Card Purchase        10/06 Csd 6th & K Park 40886 San Diego CA Card 7415 | $5.00 |
| **Total ATM & Debit Card Withdrawals** | | **$5.00** |

## ATM & DEBIT CARD SUMMARY

Mary Dee  Card 7415

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5.00 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5.00 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07 | 10/07 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org: ███████3211 Thermography For Life, LLC Dba. Ben/███████9887 M Fazal Faical Ref: Digital Altitud Payment/Ocmt/Eur5000,00/Exch/0.8745/Cntr/27973990/ Trn: 4067500281Re | $5,717.55 |
| 10/31 | 10/31 Online Transfer To Chk ...9261 Transaction#: 5764260721 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$7,717.55** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05 | Service Charges For The Month of September | $10.00 |
| **Total Fees** | | **$10.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 10/05 | $3,367.22 |
| 10/07 | 2,649.67 |
| 10/11 | 2,644.67 |
| 10/31 | 2,644.67 |

Page 2 of 4

F01-AW-0007940

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount



CHASE 

October 01, 2016 through October 31, 2016

Primary Account ▉▉▉▉▉▉3211

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: ▉▉▉▉▉▉9261

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $88.80 |
| **Total Service Charges** | **$88.80**  Will be assessed on 11/3/16 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Total Transactions** | **7** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle.
Your transaction total for this cycle was 7.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ▉▉▉3211 | | | | | |
| Transactions | 7 | 350 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Online International Wire Fee | 1 | 0 | 1 | $40.00 | $40.00 |
| Online Basic Payroll Maint | 1 | 0 | 1 | $10.00 | $10.00 |
| Online ACH Payments Maint | 1 | 0 | 1 | $25.00 | $25.00 |
| Online ACH Payments Trans | 117 | 25 | 92 | $0.15 | $13.80 |
| **Total Service Charge (Will be assessed on 11/3/16)** | | | | | **$88.80** |
| **ACCOUNT** ▉▉▉9261 | | | | | |
| Transactions | 5 | | | | |
| **ACCOUNT** ▉▉▉3211 | | | | | |
| Transactions | 2 | | | | |
| Online International Wire Fee | 1 | | | | |
| Online Basic Payroll Maint | 1 | | | | |
| Online ACH Payments Maint | 1 | | | | |
| Online ACH Payments Trans | 117 | | | | |

Page 3 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount



**CHASE** ⬡

October 01, 2016 through October 31, 2016
Primary Account: ████ **3211**



THERMOGRAPHY FOR LIFE, LLC                    Account Number ████ 8561

DBA LIVING EXCEPTIONALLY INC

## SAVINGS SUMMARY

|                              | INSTANCES | AMOUNT      |
|------------------------------|-----------|-------------|
| **Beginning Balance**        |           | **$5,100.14** |
| Deposits and Additions       | 1         | 0.03        |
| Electronic Withdrawals       | 2         | - 5,000.00  |
| **Ending Balance**           | **3**     | **$100.17** |
| Annual Percentage Yield Earned This Period | | 0.03% |
| Interest Paid This Period    |           | $0.03       |
| Interest Paid Year-to-Date   |           | $0.17       |

The monthly service fee for this account was waived as an added feature of Chase Performance Business Checking account.

## TRANSACTION DETAIL

| DATE  | DESCRIPTION                                                   | AMOUNT     | BALANCE     |
|-------|--------------------------------------------------------------|------------|-------------|
|       | Beginning Balance                                            |            | $5,100.14   |
| 10/07 | 10/07 Online Transfer To Chk ...3211 Transaction#: 5715679533 | - 4,500.00 | 600.14      |
| 10/07 | 10/07 Online Transfer To Chk ...3211 Transaction#: 5715685000 | - 500.00   | 100.14      |
| 10/31 | Interest Payment                                             | 0.03       | 100.17      |
|       | **Ending Balance**                                           |            | **$100.17** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Performance Business Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
*   Your name and account number
*   The dollar amount of the suspected error
*   A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**
EQUAL HOUSING LENDER

Page 4 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount

## CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

November 01, 2016 through November 30, 2016

Primary Account: ███████3211

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002981 DRE 201 21033816 NNNNNNNNNNN  1 000000000 D5 0000
THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602



### We've updated your deposit agreement regarding transactions in a foreign currency

Effective November 13, 2016, we've updated the Deposit Account Agreement to clarify how we determine the exchange rate for transactions in a foreign currency. See the foreign transaction sections of the General Terms and Electronic Funds Transfer Service Terms for details. You can get the latest Deposit Account Agreement online at chase.com, at a branch or by request when you call us.

If you have any questions, please visit any Chase branch.

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Performance Business Checking | ███3211 | $2,644.67 | $1,476.45 |
| Chase Business Select High Yield Savings | ████8561 | 100.17 | 100.17 |
| **Total** | | **$2,744.84** | **$1,576.62** |

| | | | |
|---|---|---|---|
| **TOTAL  ASSETS** | | **$2,744.84** | **$1,576.62** |

**All Summary Balances** shown are as of November 30, 2016 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

Page 1 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016
Primary Account: ███████ 3211

THERMOGRAPHY FOR LIFE, LLC                    Account Number: ███████ 3211
DBA LIVING EXCEPTIONALLY INC

## CHECKING SUMMARY

|                            | INSTANCES | AMOUNT     |
|----------------------------|-----------|------------|
| Beginning Balance          |           | $2,644.67  |
| Deposits and Additions     | 1         | 5,495.58   |
| ATM & Debit Card Withdrawals | 1       | -75.00     |
| Electronic Withdrawals     | 1         | -6,500.00  |
| Fees                       | 1         | -88.80     |
| Ending Balance             | 4         | $1,476.45  |

Your account ending in 8561 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION                                              | AMOUNT     |
|-------|---------------------------------------------------------|------------|
| 11/16 | Online Transfer From Chk ...9261 Transaction#: 5803038136 | $5,495.58 |
| **Total Deposits and Additions** |                              | **$5,495.58** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE  | DESCRIPTION                                         | AMOUNT   |
|-------|----------------------------------------------------|----------|
| 11/22 | Card Purchase    11/21 Private Island Honolulu HI Card 7415 | $75.00 |
| **Total ATM & Debit Card Withdrawals** |                       | **$75.00** |

## ATM & DEBIT CARD SUMMARY

Mary Dee  Card 7415

|                                | AMOUNT  |
|--------------------------------|---------|
| Total ATM Withdrawals & Debits | $0.00   |
| Total Card Purchases           | $75.00  |
| Total Card Deposits & Credits  | $0.00   |

ATM & Debit Card Totals

|                                | AMOUNT  |
|--------------------------------|---------|
| Total ATM Withdrawals & Debits | $0.00   |
| Total Card Purchases           | $75.00  |
| Total Card Deposits & Credits  | $0.00   |

## ELECTRONIC WITHDRAWALS

| DATE  | DESCRIPTION                                              | AMOUNT     |
|-------|---------------------------------------------------------|------------|
| 11/28 | 11/28 Online Transfer To Chk ...3265 Transaction#: 5827114281 | $6,500.00 |
| **Total Electronic Withdrawals** |                             | **$6,500.00** |

Page 2 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date  Amount


**CHASE**

November 01, 2016 through November 30, 2016
Primary Account ████████ 3211

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Service Charges For The Month of October | $88.80 |
| **Total Fees** | | **$88.80** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $22,945.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/03 | $2,555.87 |
| 11/16 | 8,051.45 |
| 11/22 | 7,976.45 |
| 11/28 | 1,476.45 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: ████████ 9261

| | |
|---|---|
| Maintenance Fee | $20.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $35.00 |
| **Total Service Charges** | **$55.00** Will be assessed on 12/5/16 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 5 |
| Deposited Items | 2 |
| **Total Transactions** | **12** |

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| ACCOUNT ████ 3211 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 12 | 350 | 0 | $0.00 | $0.00 |
| Subtotal | | | | | $20.00 |
| **Other Fees** | | | | | |
| Online Basic Payroll Maint | 1 | 0 | 1 | $10.00 | $10.00 |
| Online ACH Payments Maint | 1 | 0 | 1 | $25.00 | $25.00 |
| **Total Service Charge (Will be assessed on 12/5/16)** | | | | | **$55.00** |
| ACCOUNT ████ 9261 | | | | | |
| Transactions | 11 | | | | |
| ACCOUNT ████ 3211 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Transactions | 1 | | | | |
| Online Basic Payroll Maint | 1 | | | | |
| Online ACH Payments Maint | 1 | | | | |

Page 3 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

## CHASE ○

November 01, 2016 through November 30, 2016
Primary Account ▮▮▮▮3211

THERMOGRAPHY FOR LIFE, LLC                          Account Number: ▮▮▮▮8561

DBA LIVING EXCEPTIONALLY INC

### SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $100.17 |
| Ending Balance | 0 | $100.17 |
| Annual Percentage Yield Earned This Period |  | 0.00% |
| Interest Paid Year-to-Date |  | $0.17 |

The monthly service fee for this account was waived as an added feature of Chase Performance Business Checking account.

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Performance Business Checking account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 4 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 01, 2016 through December 30, 2016

Primary Account: ▮▮▮▮3211

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002312 DRE 201 210 00517 NNNNNNNNNNN  1 000000000 D5 0000
THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602



## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Performance Business Checking | ▮3211 | $1,476.45 | $1,421.45 |
| Chase Business Select High Yield Savings | ▮8561 | 100.17 | 100.17 |
| Total | | $1,576.62 | $1,521.62 |

| TOTAL ASSETS | | $1,576.62 | $1,521.62 |
|---|---|---|---|

**All Summary Balances** shown are as of December 30, 2016 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

THERMOGRAPHY FOR LIFE, LLC

Account Number: ▮▮▮▮3211

DBA LIVING EXCEPTIONALLY INC

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,476.45 |
| Fees | 1 | -55.00 |
| Ending Balance | 1 | $1,421.45 |

Your account ending in 8561 is linked to this account for overdraft protection.

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Service Charges For The Month of November | $55.00 |
| Total Fees | | $55.00 |

Page 1 of 4

Case 2:18-cv-00729-JAK-MRW   Document 17-1   Filed 01/29/18   Page 13 of 36   Page ID #:527
17-Apr-17                                                                    17Apr17-1826
THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount


**CHASE**

December 01, 2016 through December 30, 2016
Primary Account: ███████3211

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $16,440.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/05 | $1,421.45 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: ████████9261

| | |
|---|---|
| Maintenance Fee | $20.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$20.00** Will be assessed on 1/5/17 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 13 |
| Deposited Items | 1 |
| **Total Transactions** | **19** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| ACCOUNT ████3211 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 19 | 350 | 0 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 1/5/17)** | | | | | **$20.00** |
| ACCOUNT ████9261 | | | | | |
| Transactions | 19 | | | | |
| ACCOUNT ████3211 | | | | | |
| Monthly Service Fee | 1 | | | | |

Page 2 of 4

17-Apr-17   Case 2:18-cv-00729-JAK-MRW   Document 17-1   Filed 01/29/18   Page 14 of 36   Page ID   17Apr17-1826
#:528
THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount



CHASE

December 01, 2016 through December 30, 2016
Primary Account: ███████ 3211

THERMOGRAPHY FOR LIFE, LLC                    Account Number: ███████ 8561
DBA LIVING EXCEPTIONALLY INC

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $100.17 |
| Ending Balance | 0 | $100.17 |
| | | |
| Annual Percentage Yield Earned This Period | | 0.00% |
| Interest Paid Year-to-Date | | $0.17 |

The monthly service fee for this account was waived as an added feature of Chase Performance Business Checking account.

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Performance Business Checking account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

17-Apr-17                                                                                              17Apr17-1826
THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

**CHASE** ⬡

December 01, 2016 through December 30, 2016
Primary Account: ███████████ 3211

This Page Intentionally Left Blank

F01-AW-0007940

17-Apr-17

17Apr17-1826

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date  Amount

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 31, 2016 through January 31, 2017

Primary Account: ███████3211

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00021207 DRE 201 21003417 NNNNNNNNNNN  1 000000000 D5 0000

THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602

WE ARE CLARIFYING OUR NON-CHASE FOREIGN ATM FEES
Beginning April 1, 2017, the fees for transactions made at non-Chase ATMs
outside of the U.S., Puerto Rico and the U.S. Virgin Islands will be:
- S5 for withdrawals
- S2.50 for transfers or inquiries
These fees are in addition to what you may be charged by the ATM owner.
We updated the Deposit Account Agreement to reflect these fees. You can get the
latest Deposit Account Agreement on chase.com, at a branch or by request when
you call us. If you have questions, please call the number on your statement.

**We changed how we explain ATM Withdrawal Limits**

We revised the Deposit Account Agreement to change how we explain ATM withdrawal limits.

Below is the explanation provided in the Deposit Account Agreement for business accounts.

*Your ATM withdrawal limits may be different depending on which type of ATM you use:*

- *When you use a Staffed ATM, the following limitations apply and are separate from all other limits:*

  *Each cardholder can withdraw up to $3,000 each day from all linked accounts of each business. This separate limit does not apply to an Associate card.*

- *When you use an Enhanced ATM, the following limitations apply:*

  *All withdrawals made with any cardholder's ATM, debit or prepaid cards for the same business count toward every card's daily withdrawal limit.*

- *When you use non-Chase ATMs and Chase ATMs that are not Enhanced, you can withdraw up to the card's daily withdrawal limit. Withdrawals using other cards will not count towards that card's daily withdrawal limit.*

You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that changed will be in the Change in Terms section.

If you have questions, please call the number on your statement.

Page 1 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

## CHASE ◯

December 31, 2016 through January 31, 2017
Primary Account: ███████ 3211

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Performance Business Checking | █████ 3211 | $1,421.45 | $1,401.45 |
| Chase Business Select High Yield Savings | ████ 8561 | 100.17 | 100.17 |
| **Total** | | **$1,521.62** | **$1,501.62** |

| TOTAL ASSETS | | $1,521.62 | $1,501.62 |
|---|---|---|---|

**All Summary Balances** shown are as of January 31, 2017 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

THERMOGRAPHY FOR LIFE, LLC                                        Account Number: ███████ 3211

DBA LIVING EXCEPTIONALLY INC

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,421.45 |
| Fees | 1 | -20.00 |
| **Ending Balance** | **1** | **$1,401.45** |

Your account ending in 8561 is linked to this account for overdraft protection.

### FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | Service Charges For The Month of December | $20.00 |
| **Total Fees** | | **$20.00** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $40,222.00.

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/05 | $1,401.45 |

### SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: ████████ 9261

Page 2 of 4

17-Apr-17                                                                                    17Apr17-1826

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount

 **CHASE**

December 31, 2016 through January 31, 2017
Primary Account: ████████3211

## SERVICE CHARGE SUMMARY   *(continued)*

| | |
|---|---|
| Maintenance Fee | $20.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$20.00** Will be assessed on 2/3/17 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 6 |
| Deposited Items | 0 |
| **Total Transactions** | **9** |



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ████3211 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 9 | 350 | 0 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 2/3/17)** | | | | | **$20.00** |
| **ACCOUNT** ████9261 | | | | | |
| Transactions | 9 | | | | |
| **ACCOUNT** ████3211 | | | | | |
| Monthly Service Fee | 1 | | | | |

THERMOGRAPHY FOR LIFE, LLC                                    Account Number: ████████8561

DBA LIVING EXCEPTIONALLY INC

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$100.17** |
| **Ending Balance** | 0 | **$100.17** |

Annual Percentage Yield Earned This Period                    0.00%

Interest paid in 2016 for account ████████8561 was $0.17.

The monthly service fee for this account was waived as an added feature of Chase Performance Business Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

You could earn an even higher interest rate on your Chase Business Select High Yield Savings account when you have activity on your primary checking account each month.  Visit any of our branches for details or call us at the telephone number on your statement.

Page 3 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account: ███████████ 3211

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address
on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need
more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST
statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

EX 16
391

17-Apr-17                                                                                    17Apr17-1826

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 01, 2017 through February 28, 2017
Primary Account:        ████3211

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
00002533 DRE 201 210 06217 NNNNNNNNNN  1 000000000 D5 0000
THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602



## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Performance Business Checking | ████3211 | $1,401.45 | $1,381.45 |
| Chase Business Select High Yield Savings | ████8561 | 100.17 | 100.17 |
| **Total** | | **$1,501.62** | **$1,481.62** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$1,501.62** | **$1,481.62** |

**All Summary Balances** shown are as of February 28, 2017 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

THERMOGRAPHY FOR LIFE, LLC                                Account Number:   ████3211

DBA LIVING EXCEPTIONALLY INC

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,401.45** |
| Deposits and Additions | 1 | 18,842.29 |
| Electronic Withdrawals | 1 | -18,842.29 |
| Fees | 1 | -20.00 |
| **Ending Balance** | **3** | **$1,381.45** |

Your account ending in 8561 is linked to this account for overdraft protection.

Page 1 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount

**CHASE** 〇

February 01, 2017 through February 28, 2017
Primary Account: ▆▆▆▆ 3211

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Online Transfer From Chk ...9261 Transaction#: 5983880622 | $18,842.29 |
| | Total Deposits and Additions | **$18,842.29** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Citi Card Online Payment ▆▆▆▆ 8725 Web ID: Citictp | $18,842.29 |
| | Total Electronic Withdrawals | **$18,842.29** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Service Charges For The Month of January | $20.00 |
| | Total Fees | **$20.00** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a
relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $36,469.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/03 | $1,381.45 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: ▆▆▆▆ 9261

| | |
|---|---|
| Maintenance Fee | $20.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$20.00** Will be assessed on 3/3/17 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 13 |
| Deposited Items | 1 |
| **Total Transactions** | **20** |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017
Primary Account ████████ 3211

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ████████ 3211 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 20 | 350 | 0 | $0.00 | $0.00 |
| Total Service Charge (Will be assessed on 3/3/17) | | | | | $20.00 |
| **ACCOUNT** ████ 9261 | | | | | |
| Transactions | 19 | | | | |
| **ACCOUNT** ████ 3211 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Transactions | 1 | | | | |



THERMOGRAPHY FOR LIFE, LLC                    Account Number ████████ 8561
DBA LIVING EXCEPTIONALLY INC

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $100.17 |
| Ending Balance | 0 | $100.17 |
| Annual Percentage Yield Earned This Period | | 0.00% |

Interest paid in 2016 for account ████████ 8561 was $0.17.

The monthly service fee for this account was waived as an added feature of Chase Performance Business Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

You could earn an even higher interest rate on your Chase Business Select High Yield Savings account when you have activity on your primary checking account each month.  Visit any of our branches for details or call us at the telephone number on your statement.

Page 3 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1826
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account ████████ 3211

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 4 of 4



**CHASE**  

### Business Signature Card

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")** | **ACCOUNT NUMBER** ▆265 |
| DIGITAL ALTITUDE LLC | **ACCOUNT TYPE** Chase Platinum Business Checking |
| | **TAXPAYER ID NUMBER** ▆054 |
| | **DATE OPENED** 09/09/2016 |
| | **FORM OF BUSINESS** Limited Liability Company - Member Managed (LLC) |
| **BUSINESS ADDRESS** | **ISSUED BY** JPMorgan Chase Bank, N.A ( 703 ) |
| 16192 COASTAL HWY | Arizona Ave and 4th St - 741143 |
| | ROBERT C MARCHAND |
| LEWES, DE 19958-3608 | (310) 393-6156 |
| | 09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | 03/10/2017 |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| None | | | | |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Bank certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MICHAEL FORCE | 5706751 | | Member | | |
| 2) | MARY DEE | | | Member | | |
| 3) | | | | | | |
| 4) | | | | | | |

M1207-C1-13-CS (3/14 v3)  

  

**CHASE**

**Business Signature Card**

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")** | **ACCOUNT NUMBER** ███5265 |
| DIGITAL ALTITUDE LLC | **ACCOUNT TYPE** Chase Platinum Business Checking |
| | **TAXPAYER ID NUMBER** ███7054 |
| | **DATE OPENED** 09/09/2016 |
| | **FORM OF BUSINESS** Limited Liability Company - Member Managed (LLC) |
| **BUSINESS ADDRESS** | **ISSUED BY** JPMorgan Chase Bank, N.A ( 703 ) |
| 16192 COASTAL HWY | Arizona Ave and 4th St - 741143 |
| LEWES, DE 19958-3608 | ROBERT C MARCHAND |
| United States/US Territories | (310) 393-8158 |
| | 09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| None | | | | |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A, (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MARY DEE | ███████ | ████████ | Member | 9 9 16 | _May Dee_ |
| 2) | MICHAEL FORCE | ███████ | ████████ | Member | 9/9/16 | |
| 3) | | | | | | |
| 4) | | | | | | |



Page 1 of 1                                      M1207-01-13-CS (3-14 v3)

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

## CHASE 🟠

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 01, 2016 through November 30, 2016

Primary Account: ████████ 3265

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00026712 DRE 703 210 33816 NNNNNNNNNNN  1 000000000 D3 0000
DIGITAL ALTITUDE LLC
16192 COASTAL HWY
LEWES DE 19958-3608



### We've updated your deposit agreement regarding transactions in a foreign currency

Effective November 13, 2016, we've updated the Deposit Account Agreement to clarify how we determine the exchange rate for transactions in a foreign currency. See the foreign transaction sections of the General Terms and Electronic Funds Transfer Service Terms for details. You can get the latest Deposit Account Agreement online at chase.com, at a branch or by request when you call us.

If you have any questions, please visit any Chase branch.

## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | ███3265 | $3,225.86 | $18,839.11 |
| Chase Platinum Business Checking | ███7993 | 2,500.00 | 100.00 |
| Chase Platinum Business Checking | ███9502 | 500.00 | 13.95 |
| Chase Platinum Business Checking | ███0872 | 16,974.64 | 93.77 |
| Chase Platinum Business Checking | ███8280 | 500.00 | 100.00 |
| Total | | $23,700.50 | $19,146.83 |

| | | | |
|---|---|---|---|
| TOTAL  ASSETS | | $23,700.50 | $19,146.83 |

**All Summary Balances** shown are as of November 30, 2016 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

Page 1 of 26

17-Apr-17                                                                                          17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ███████ 3265

DIGITAL ALTITUDE LLC                                      Account Number: ████████ 3265

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $3,225.86 |
| Deposits and Additions | 32 | 2,369,426.95 |
| ATM & Debit Card Withdrawals | 1 | -9,600.00 |
| Electronic Withdrawals | 649 | -2,327,131.70 |
| Other Withdrawals | 1 | -16,997.00 |
| Fees | 1 | -85.00 |
| **Ending Balance** | **684** | **$18,839.11** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Fedwire Credit Via: Bank of America N A/█████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac-████8808 Rfb=186134948 Imad: ███████0301 Trn: 4559509308Ff | $240,000.00 |
| 11/07 | Fedwire Credit Via: Bank of America N A/█████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac-████8808 Rfb=186367100 Imad: ███████7095 Trn: 2487509312Ff | 300,000.00 |
| 11/07 | Wire Reversal B/O: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Org: DDA/████8234 Canadian Imperial Bank of Commerce Ref:/Bnf/Our Ref Jpm███████6343 Rtn Dtd11/07/2016 Trn5559300312Esfor A M T220.00 As Ref Our Phone Call Fo R Further Info OR Contact 1-866-2 23- 0359 Less Fees Trn: 1131100312Hh | 205.00 |
| 11/08 | Deposit    778065938 | 54,931.00 |
| 11/08 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba/████5092 Wells Fargo Bank, N.A. Ref:/Bnf/Our Ref Jpm███████2997 Chaserof3659000313Fc Rtn Dtd 11/07/201 6 Trn 5593100312Es As Need Full BB K Details To Pay Less Fees Trn: 1430700313Hh | 321.40 |
| 11/10 | Credit Return: Online ACH Payment 5005436329 To Bryn Kosack (_#######0000) | 116.40 |
| 11/14 | Deposit    865861623 | 16,997.00 |
| 11/14 | Wire Reversal B/O: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Org: National Australia Bank Limited 383 King Street Ref:/Bnf/Our Ref Jpm███████0319 Rtn Dtd11/08/2016 Trn3406000313Esfor A M T12972.99 As Account Number Is I NV Alid.Less Our Charges. Trn: 3054100316Hh | 12,957.26 |
| 11/14 | Credit Return: Online ACH Payment 5005464533 To Bryn Kosack (_#######0000) | 247.65 |
| 11/14 | Credit Return: Online ACH Payment 5005468653 To Lenin Casanova (_#######0000) | 130.28 |
| 11/14 | Credit Return: Online ACH Payment 5005468727 To Marc Marseille (_#######1807) | 114.04 |

Page 2 of 26

17-Apr-17                                                                                    17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



November 01, 2016 through November 30, 2016

Primary Account: ███████ 3265



## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | Fedwire Credit Via: Bank of America N A ███████ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac███████ 8808 Rfb=16Bta1554ISD2L95 Bbi=/Ocmt/USD400000,00/ Imad: 2721 Trn: 5949709320Ff | 400,000.00 |
| 11/15 | Online Transfer From Chk ...5129 Transaction# 5798786664 | 350.00 |
| 11/16 | Online Transfer From Chk ...9261 Transaction# 5802930922 | 300,000.00 |
| 11/16 | Thermography For ACH Pmt   5005873645       CCD ID ███████ 2235 | 100,000.00 |
| 11/18 | Fedwire Credit Via: Bank of America N A ███████ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac███████ 8808 Rfb=16Bid0209F1C1895 Bbi=/Ocmt/USD100000,00/ Imad: 0956 Trn: 4158809323Ff | 100,000.00 |
| 11/21 | Fedwire Credit Via: Bank of America N A ███████ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac███████ 8808 Rfb=16Bi906433Kc0D98 Bbi=/Ocmt/USD75000,00/ Imad: 3382 Trn: 5982609326Ff | 75,000.00 |
| 11/21 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 Org: Aba███████ 7405 University Federal Credit Union Ref: /Bnf/Our Ref Jpm███████ 5226 Chaseref5134009326Ff Rtn Dtd 11/21/201 6 Trn 4237500326Es As Ref Imad And Am T Above Uta Name Andacct Number Don T Match Trn: 6730300326Hh | 2,696.40 |
| 11/21 | Credit Return: Online ACH Payment 5006007212 To Abid Shah (_####5336) | 876.11 |
| 11/21 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba███████ 5092 Wells Fargo Bank, N.A. Ref: /Bnf/Our Ref Jpm███████ 0441 Chaseref0899400326Fc Rtn Dtd 11/17/201 6 Trn 4758400322Es As Uta Name Invalid Val ID Bene Acct Number Trn: 6160600326Hh | 519.29 |
| 11/21 | Credit Return: Online ACH Payment 5005963872 To Lavan Webster (_#########0000) | 504.99 |
| 11/21 | Credit Return: Online ACH Payment 5005965130 To David Lizyness (_#########0000) | 113.32 |
| 11/22 | Deposit   865111537 | 20,241.00 |
| 11/22 | Online Transfer From Chk ...3280 Transaction# 5815583030 | 400.00 |
| 11/22 | Online Transfer From Chk ...7993 Transaction# 5815584130 | 400.00 |
| 11/23 | Fedwire Credit Via: Bank of America N A ███████ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac███████ 8808 Rfb=16Bml5917Gcd1C21 Bbi=/Ocmt/USD200000,00/ Imad: 2492 Trn: 0321409328Ff | 200,000.00 |
| 11/25 | Wire Reversal B/O: Lloyds Bank Plc Birmingham B1 2Ah United Kingdom Org: DDA███████ 4313 Lloyds Bank Plc Ref: /Bnf/Our Ref Jpm███████ 0172 Rtn Dtd 11/21/2016 Trm4007000326Esfor A M T210.35 As Reason. Account Numbe R Invalid Less Fees Trn: 8223400329Hh | 201.41 |
| 11/28 | Fedwire Credit Via: Bank of America N A ███████ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac███████ 8808 Rfb=16Bsa07201Mc1M45 Bbi=/Ocmt/USD300000,00/ Imad: 6207 Trn: 2243409333Ff | 300,000.00 |
| 11/28 | Online Transfer From Chk ...3211 Transaction# 5827114281 | 6,500.00 |
| 11/29 | Fedwire Credit Via: Bank of America N A ███████ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac███████ 8808 Rfb=16Bta1700Kla2X06 Bbi=/Ocmt/USD150000,00/ Imad: 6429 Trn: 2331509334Ff | 150,000.00 |
| 11/30 | Fedwire Credit Via: Bank of America N A ███████ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac███████ 8808 Rfb=16Bue0821Mpa2U00 Bbi=/Ocmt/USD85000,00/ Imad: 4776 Trn: 6030109335Ff | 85,000.00 |
| 11/30 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba███████ 5092 Wells Fargo Bank, N.A. Ref: /Bnf/Our Ref Jpm███████ 0419 Chaseref3435200335Fc Rtn Dtd 11/28/201 6 Trn 4587800333Es As Need Full BB K Details To Pay Less Fees Trn: 0448500335Hh | 604.40 |

**Total Deposits and Additions**             **$2,369,426.95**

F01-AW-0007941

EX 16

400

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ████████3265

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/09 | Card Purchase      11/07 Paypal *Bovedacapit 402-935-7733 CA Card 4600 | $9,600.00 |
| **Total ATM & Debit Card Withdrawals** | | **$9,600.00** |

## ATM & DEBIT CARD SUMMARY

Mary Dee  Card 4600

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9,600.00 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9,600.00 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | 11/01 Online Payment 5706554330 To Auto Lease 2700 | $2,375.92 |
| 11/03 | 11/03 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████5663 Bazi Hassan Trn: 4968100308Es | 8,567.15 |
| 11/03 | 11/03 Online ACH Payment 5005281327 To Manny Hernandez (_#########5414) | 32,479.24 |
| 11/03 | 11/03 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████5033 Sean Agnew Marketing Inc Trn: 4958400308Es | 24,776.70 |
| 11/03 | 11/03 Online Wire Transfer Via: Wells Fargo NA ████0248 A/C: Interactive Media Ventures LLC Atlanta GA 30309 US Ref: Digital Altitude/Time/16:04 Imad: ████3854 Trn: 5005600308Es | 20,000.00 |
| 11/03 | 11/03 Online ACH Payment 5005281980 To Zubarev Ventures Inc (_#####3123) | 17,616.49 |
| 11/03 | 11/03 Online ACH Payment 5005282294 To Michael Beal  Eric Green (_###7421) | 8,552.10 |
| 11/03 | 11/03 Online ACH Payment 5005282843 To James Bond (_#########3456) | 20,000.00 |
| 11/03 | 11/03 Online ACH Payment 5005301103 To Elijah Sarge (_#########9809) | 513.33 |
| 11/04 | 11/03 Online ACH Payment 5005302011 To Rob Fraser (_#####6907) | 15,755.86 |
| 11/04 | 11/04 Online ACH Payment 5005302009 To Ben Lawrence (_#####8188) | 485.30 |
| 11/04 | 11/04 Online ACH Payment 5005324271 To Patrick Sheffler (_##########4122) | 3,597.20 |
| 11/04 | 11/04 Online International Wire Transfer A/C: Bitaubrspxxx R. Saioa, 239, Apto. 82 A Ref: Pymt Reason:Consultancy Fees Trn: 3424300309Es | 2,389.76 |
| 11/04 | 11/04 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Global Wealthy Club Ltd Hong Kong NA Hk Ssn: ████462 Trn: 4626400309Es | 20,689.38 |
| 11/04 | 11/04 Online ACH Payment 5005365133 To Tim Howsden (_######8747) | 877.51 |
| 11/04 | 11/04 Online ACH Payment 5005365404 To Francisco Fuster (_#####9720) | 575.90 |
| 11/04 | 11/04 Online ACH Payment 5005365664 To Leslie Lafferty (_#######4716) | 794.79 |
| 11/04 | 11/04 Online ACH Payment 5005365830 To Corbin Spanko (_#####4849) | 165.02 |
| 11/04 | 11/04 Online ACH Payment 5005366044 To Marvin Bennie (_######7352) | 2,104.94 |
| 11/04 | 11/04 Online ACH Payment 5005366781 To Deborah Cirino (_#######3259) | 636.56 |
| 11/07 | 11/07 Online ACH Payment 5005436323 To Beau Ryan (_###3183) | 14,058.04 |
| 11/07 | 11/07 Online ACH Payment 5005436322 To Ash Ali (_#########7175) | 3,035.34 |
| 11/07 | 11/07 Online ACH Payment 5005436326 To Ben Farnese (_#####1561) | 583.80 |
| 11/07 | 11/07 Online ACH Payment 5005436327 To Bryant Masina (_####6939) | 432.75 |

Page 4 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016
Primary Account: ███████ 3265

## ELECTRONIC WITHDRAWALS | (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/07 | 11/07 Online ACH Payment 5005436330 To Chad Hanzely (_#########1102) | 999.60 |
| 11/07 | 11/07 Online ACH Payment 5005436329 To Bryn Kosack (_#########0000) | 116.40 |
| 11/07 | 11/07 Online ACH Payment 5005436918 To Chris Peralta (_######5736) | 234.80 |
| 11/07 | 11/07 Online ACH Payment 5005436920 To Max Aria Media LLC (_#####6361) | 5,585.01 |
| 11/07 | 11/07 Online ACH Payment 5005436919 To Clinton Douglas IV (_######8636) | 635.80 |
| 11/07 | 11/07 Online ACH Payment 5005436925 To Ricky Andrade (_######7581) | 142.44 |
| 11/07 | 11/07 Online ACH Payment 5005438106 To Daniel Otuafi (_######7138) | 798.80 |
| 11/07 | 11/07 Online ACH Payment 5005438108 To Darin Hawkins (_#####5292) | 3,087.35 |
| 11/07 | 11/07 Online ACH Payment 5005438109 To Dave Bradshaw (_#####2280) | 240.00 |
| 11/07 | 11/07 Online ACH Payment 5005438114 To Eli Gonzalez (_########1004) | 1,020.00 |
| 11/07 | 11/07 Online ACH Payment 5005438112 To David Shell (_########0486) | 418.87 |
| 11/07 | 11/07 Online ACH Payment 5005439381 To Gregory Roland (_#####6214) | 173.07 |
| 11/07 | 11/07 Online ACH Payment 5005439382 To Issa Aldugum (_#######6558) | 954.43 |
| 11/07 | 11/07 Online ACH Payment 5005439387 To James Jordan (_######7127) | 1,198.91 |
| 11/07 | 11/07 Online ACH Payment 5005439386 To Jacki Radcliff (_###8046) | 905.02 |
| 11/07 | 11/07 Online ACH Payment 5005439384 To J.R. Satini (_#####6581) | 300.00 |
| 11/07 | 11/07 Online ACH Payment 5005439388 To Jared Berg (_#####7071) | 3,379.61 |
| 11/07 | 11/07 Online ACH Payment 5005439390 To Joe Kennedy (_#####1728) | 1,083.04 |
| 11/07 | 11/07 Online ACH Payment 5005439392 To John Lavenia (_######8218) | 2,264.35 |
| 11/07 | 11/07 Online ACH Payment 5005439395 To Josh Varcoe (_#####0070) | 896.05 |
| 11/07 | 11/07 Online ACH Payment 5005439396 To Justin Arrington (_#####5020) | 388.40 |
| 11/07 | 11/07 Online ACH Payment 5005440247 To Kevin Krebs (_#########0434) | 1,840.56 |
| 11/07 | 11/07 Online ACH Payment 5005440251 To Marlon Nuqui (_#######9129) | 14,610.66 |
| 11/07 | 11/07 Online ACH Payment 5005440249 To Larry Crisp (_#####9211) | 1,676.09 |
| 11/07 | 11/07 Online ACH Payment 5005440252 To Neil Crisp (_######1512) | 850.45 |
| 11/07 | 11/07 Online ACH Payment 5005440255 To Nick Masina (_#####4642) | 763.66 |
| 11/07 | 11/07 Online ACH Payment 5005440258 To Patrick Paulsen (_#######9690) | 5,668.36 |
| 11/07 | 11/07 Online ACH Payment 5005440256 To Nick Reedy (_#####8820) | 299.93 |
| 11/07 | 11/07 Online ACH Payment 5005441432 To Pierre Beaudoin (_#####9183) | 4,598.41 |
| 11/07 | 11/07 Online ACH Payment 5005441435 To Raphael Farnese (_#####4424) | 205.20 |
| 11/07 | 11/07 Online ACH Payment 5005441429 To Peter Moran (_######6371) | 116.40 |
| 11/07 | 11/07 Online ACH Payment 5005441438 To Ryan Hyatt (_######7728) | 610.66 |
| 11/07 | 11/07 Online ACH Payment 5005441436 To Rashard Washington (_######4715) | 399.40 |
| 11/07 | 11/07 Online ACH Payment 5005441440 To Ryan Thomas (_#####0830) | 472.23 |
| 11/07 | 11/07 Online ACH Payment 5005447150 To Ken Nielsen (_#####9872) | 1,683.21 |
| 11/07 | 11/07 Online ACH Payment 5005447155 To Shade Fenn (_#####7923) | 767.50 |
| 11/07 | 11/07 Online ACH Payment 5005447153 To Ryan Farmer (_######3319) | 120.00 |
| 11/07 | 11/07 Online ACH Payment 5005447156 To Shauna Congelliere (_#####6927) | 120.00 |
| 11/07 | 11/07 Online ACH Payment 5005447161 To Tanya Patxot (_######7423) | 798.80 |
| 11/07 | 11/07 Online ACH Payment 5005447160 To Stephen Doria (_#######9762) | 696.43 |
| 11/07 | 11/07 Online ACH Payment 5005447159 To Stefan Fincias (_######5724) | 225.83 |
| 11/07 | 11/07 Online ACH Payment 5005447162 To Tom Farrell (_#####7640) | 1,098.79 |
| 11/07 | 11/07 Online ACH Payment 5005447163 To Tony Bianco (_######6905) | 417.76 |
| 11/07 | 11/07 Online ACH Payment 5005447168 To Ty Coughlin (_######1279) | 39,820.88 |
| 11/07 | 11/07 Online ACH Payment 5005447166 To Tony Brenner (_######8777) | 142.75 |
| 11/07 | 11/07 Online ACH Payment 5005447655 To William Kelsall (_######6903) | 540.00 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ███████████ 3732 Ziyad Elhachloifi Trn: 5522200312Es | 548.04 |

Page 5 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



November 01, 2016 through November 30, 2016
Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | 11/07 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 Ben:████████8418 Suman Jain S M Ref: Pymt Reason:Consultancy Fees Trn: 5530000312Es | 666.61 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████2728 Samith Pich Trn: 5542100312Es | 996.21 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Trn: 5544800312Es | 11,481.50 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Trn: 5559300312Es | 220.00 |
| 11/07 | 11/07 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Trn: 5565100312Es | 907.36 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref: Pymt Reason:Consultancy Fees Trn: 5564200312Es | 399.40 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben████████3889 Chris Ogle Trn: 5571900312Es | 798.80 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben████████4092 Christy Jones Trn: 5572400312Es | 421.01 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Trn: 5576900312Es | 3,037.15 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Trn: 5579400312Es | 120.00 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Trn: 5585900312Es | 995.72 |
| 11/07 | 11/07 Online International Wire Transfer Via: Hsbc USA████████1088 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Ben: Drew Innes Manly 2095 Au Imad: ████████7754 Trn: 5588700312Es | 500.27 |
| 11/07 | 11/07 Online Wire Transfer Via: Wellsfargo NY Intl████████5092 A/C: Drew Trainor Vernon BC CA Imad: ████████4808 Trn: 5593100312Es | 356.40 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████3985 Gorata Masuga Trn: 5598000312Es | 600.54 |
| 11/07 | 11/07 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref:/Bnf/560061 Trn: 5536000312Es | 359.41 |
| 11/07 | 11/07 Online International Wire Transfer A/C: Dz Bank Ag Deutsche Zentral - D-60325 Frankfurt Germany 60325- Ben:████████6500 Rene Holz Ref:/Bnf/Hannoversche Volksbank Eg Herweghstr. 15 Dresden DE Trn: 5551100312Es | 399.40 |
| 11/08 | 11/07 Online ACH Payment 5005463848 To Greg Viegas (_#########0593) | 3,466.20 |
| 11/08 | 11/07 Online ACH Payment 5005463849 To Jeremy Miner (_######7165) | 3,655.14 |
| 11/08 | 11/07 Online ACH Payment 5005463949 To Dalton Stewart (_######0762) | 870.29 |
| 11/08 | 11/07 Online ACH Payment 5005463950 To Greg Davis (_#########4742) | 2,423.69 |
| 11/08 | 11/07 Online ACH Payment 5005463951 To Issa Aldugum (_#########6558) | 999.07 |
| 11/08 | 11/07 Online ACH Payment 5005463952 To Joel And Thuy Straight (_######5592) | 792.61 |
| 11/08 | 11/07 Online ACH Payment 5005463954 To Kai Lo (_#####3295) | 1,244.33 |
| 11/08 | 11/07 Online ACH Payment 5005463953 To Jp Schoeffel (_#############0000) | 1,183.04 |
| 11/08 | 11/07 Online ACH Payment 5005463957 To Ryan Maynard (_##########8208) | 2,896.72 |
| 11/08 | 11/07 Online ACH Payment 5005463956 To Rob Bell (_#####9261) | 1,952.16 |
| 11/08 | 11/07 Online ACH Payment 5005463955 To Michael Mansell (_#########8987) | 991.45 |
| 11/08 | 11/07 Online ACH Payment 5005464044 To Charles Fuchs And Richard (_#####0052) | 479.48 |
| 11/08 | 11/07 Online ACH Payment 5005464045 To Chris Moore (_####3702) | 516.96 |
| 11/08 | 11/07 Online ACH Payment 5005464046 To Joe Kennedy (_#####1728) | 506.46 |
| 11/08 | 11/07 Online ACH Payment 5005464047 To Tandi Davis (_####1466) | 731.27 |
| 11/08 | 11/07 Online ACH Payment 5005464226 To Vincent Ortega Jr. LLC (_#########5298) | 4,707.21 |
| 11/08 | 11/07 Online ACH Payment 5005464230 To Craig Cox (_######6670) | 274.65 |

Page 6 of 26

17-Apr-17                                                                                      17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/08 | 11/07 Online ACH Payment 5005464247 To Matthew Neer (_###########1333) | 2,658.93 |
| 11/08 | 11/07 Online ACH Payment 5005464263 To Scott Lofthouse (_########5434) | 722.19 |
| 11/08 | 11/07 Online ACH Payment 5005464278 To Marvin Dutton (_###9674) | 652.44 |
| 11/08 | 11/07 Online ACH Payment 5005464300 To Michael Smith (_#######5806) | 642.53 |
| 11/08 | 11/07 Online ACH Payment 5005464346 To Mike Marko (_##########7328) | 616.66 |
| 11/08 | 11/07 Online ACH Payment 5005464377 To Steven Williams (_###0884) | 616.01 |
| 11/08 | 11/07 Online ACH Payment 5005464393 To Keith Palmateer (_#########1717) | 497.18 |
| 11/08 | 11/07 Online ACH Payment 5005464400 To Gary Arnold (_######5097) | 497.18 |
| 11/08 | 11/07 Online ACH Payment 5005464415 To Luana Lenara (_########6630) | 491.88 |
| 11/08 | 11/07 Online ACH Payment 5005464448 To Daniel Kump (_####5955) | 385.59 |
| 11/08 | 11/07 Online ACH Payment 5005464446 To Andrew Pardine (_#####1837) | 383.20 |
| 11/08 | 11/07 Online ACH Payment 5005464449 To Denise Kirksey (_########1507) | 444.23 |
| 11/08 | 11/07 Online ACH Payment 5005464450 To Scott Miller (_######4882) | 384.46 |
| 11/08 | 11/07 Online ACH Payment 5005464461 To Lori Owens (_#######5487) | 366.20 |
| 11/08 | 11/07 Online ACH Payment 5005464476 To Jared Theberge (_##########0017) | 319.36 |
| 11/08 | 11/07 Online ACH Payment 5005464475 To David Schloss (_######2300) | 317.95 |
| 11/08 | 11/07 Online ACH Payment 5005464478 To Lance Sumner  (_########5060) | 361.56 |
| 11/08 | 11/07 Online ACH Payment 5005464477 To Kimberly Justice (_######5801) | 283.66 |
| 11/08 | 11/07 Online ACH Payment 5005464533 To Bryn Kosack (_#########0000) | 247.65 |
| 11/08 | 11/07 Online ACH Payment 5005464534 To Sophia Perfetti (_##########7006) | 256.45 |
| 11/08 | 11/07 Online ACH Payment 5005464564 To Sophia Balanay (_#####2223) | 273.01 |
| 11/08 | 11/07 Online ACH Payment 5005464587 To Bob Beckett (_#####6895) | 214.96 |
| 11/08 | 11/07 Online ACH Payment 5005464588 To Chris Brindamour & Lori Brindamo (_########9952) | 206.78 |
| 11/08 | 11/07 Online ACH Payment 5005464589 To Jamon Harrell (_######8733) | 234.06 |
| 11/08 | 11/07 Online ACH Payment 5005464590 To Juan Walker (_#########2162) | 207.45 |
| 11/08 | 11/07 Online ACH Payment 5005464596 To Maddy Lukes (_###1624) | 243.27 |
| 11/08 | 11/07 Online ACH Payment 5005464610 To Sean And Nichole Davis (_#########2087) | 237.27 |
| 11/08 | 11/07 Online ACH Payment 5005464626 To Rajkumar Deshmukh (_#########4159) | 241.11 |
| 11/08 | 11/08 Online ACH Payment 5005464650 To Rob Sevilla (_######0056) | 221.48 |
| 11/08 | 11/08 Online ACH Payment 5005464655 To Roberto Valiente (_######7319) | 221.41 |
| 11/08 | 11/08 Online ACH Payment 5005464677 To Alejandro Pereira (_######8912) | 167.65 |
| 11/08 | 11/08 Online ACH Payment 5005464679 To Isaiah Washington (_######9932) | 179.17 |
| 11/08 | 11/08 Online ACH Payment 5005464680 To Jerome Chapman (_########2272) | 178.19 |
| 11/08 | 11/08 Online ACH Payment 5005464678 To Desmond Ong (_######6561) | 172.41 |
| 11/08 | 11/08 Online ACH Payment 5005464682 To Mark Kessler (_#########2547) | 197.32 |
| 11/08 | 11/08 Online ACH Payment 5005464681 To Laura Lanham (_#########6245) | 176.82 |
| 11/08 | 11/08 Online ACH Payment 5005464683 To Michael Taylor (_######4440) | 202.05 |
| 11/08 | 11/08 Online ACH Payment 5005464700 To Russell Armstrong (_######7929) | 190.86 |
| 11/08 | 11/08 Online ACH Payment 5005464708 To Tucker Ferwerda (_#####7983) | 191.46 |
| 11/08 | 11/08 Online ACH Payment 5005464737 To Stanley P Dotts (_######3371) | 196.06 |
| 11/08 | 11/08 Online ACH Payment 5005464791 To Apex Davis (_########3935) | 157.23 |
| 11/08 | 11/08 Online ACH Payment 5005464793 To Grant Cooper (_######6828) | 143.71 |
| 11/08 | 11/08 Online ACH Payment 5005464792 To Bobby Milton (_###3089) | 138.74 |
| 11/08 | 11/08 Online ACH Payment 5005464794 To Justin Poleti (_#######9448) | 166.47 |
| 11/08 | 11/08 Online ACH Payment 5005464795 To Kyle Marshall (_########2976) | 151.31 |
| 11/08 | 11/08 Online ACH Payment 5005464796 To Lei Hp (_######6723) | 141.93 |
| 11/08 | 11/08 Online ACH Payment 5005464807 To Hbl Adventures LLC (_########7267) | 166.07 |

Page 7 of 26

F01-AW-0007941

EX 16
404

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ████████ 3265

| | ELECTRONIC WITHDRAWALS | (continued) | |
|---|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/08 | 11/08 Online ACH Payment 5005464808 To Justin Beasley (_######5265) | 157.77 |
| 11/08 | 11/08 Online ACH Payment 5005464863 To Robert Hokanson (_##########9308) | 146.58 |
| 11/08 | 11/08 Online ACH Payment 5005468630 To Chris Hall (_############8583) | 125.14 |
| 11/08 | 11/08 Online ACH Payment 5005468632 To Jack Welch (_#####1834) | 128.44 |
| 11/08 | 11/08 Online ACH Payment 5005468631 To Corey Allen (_##########1788) | 127.13 |
| 11/08 | 11/08 Online ACH Payment 5005468633 To Joe Mcvoy (_######5960) | 126.70 |
| 11/08 | 11/08 Online ACH Payment 5005468652 To Jeffrey Burkey (_#####8390) | 131.00 |
| 11/08 | 11/08 Online ACH Payment 5005468653 To Lenin Casanova (_########0000) | 130.28 |
| 11/08 | 11/08 Online ACH Payment 5005468658 To Ann Sisk (_#########0201) | 137.27 |
| 11/08 | 11/08 Online ACH Payment 5005468659 To Bronwyn Walker (_#########1179) | 133.34 |
| 11/08 | 11/08 Online ACH Payment 5005468694 To Terry Gilmore (Calit (_#######4460) | 138.52 |
| 11/08 | 11/08 Online ACH Payment 5005468710 To Chris Busa (_###4638) | 110.98 |
| 11/08 | 11/08 Online ACH Payment 5005468711 To Ed Newman (_######1807) | 110.78 |
| 11/08 | 11/08 Online ACH Payment 5005468712 To Greg Hyles (_#####3368) | 106.01 |
| 11/08 | 11/08 Online ACH Payment 5005468713 To Jerry Trujillo (_####9392) | 104.21 |
| 11/08 | 11/08 Online ACH Payment 5005468714 To Mike And Regina VAN DE Velden (_######3203) | 108.35 |
| 11/08 | 11/08 Online ACH Payment 5005468726 To Ahmad Saad (_######5161) | 114.09 |
| 11/08 | 11/08 Online ACH Payment 5005468727 To Marc Marseille (_##########1807) | 114.04 |
| 11/08 | 11/08 Online ACH Payment 5005468734 To Andrew Quinn (_#####3130) | 115.04 |
| 11/08 | 11/08 Online ACH Payment 5005468736 To Logan Hendrick (_######5736) | 120.12 |
| 11/08 | 11/08 Online ACH Payment 5005468735 To Clay Montgomery (_###8321) | 118.83 |
| 11/08 | 11/08 Online ACH Payment 5005468749 To Supreme Business Resource Team (_######1243) | 120.54 |
| 11/08 | 11/08 Online ACH Payment 5005468760 To Vashon Borich (_######9062) | 124.94 |
| 11/08 | 11/08 Online ACH Payment 5005468767 To William Sandoval (_####4439) | 121.11 |
| 11/08 | 11/08 Online ACH Payment 5005468782 To Shawn Johnson (_###7140) | 119.12 |
| 11/08 | 11/08 Online ACH Payment 5005468801 To Tiffini Tory (_####2237) | 114.76 |
| 11/08 | 11/08 Online ACH Payment 5005468811 To Shelley Shell (_#########0486) | 108.36 |
| 11/08 | 11/08 Online ACH Payment 5005468820 To Thomas Kearns (_####0589) | 110.15 |
| 11/08 | 11/08 Online ACH Payment 5005468822 To Jason Stone (_#####0705) | 44,397.15 |
| 11/08 | 11/08 Online ACH Payment 5005468865 To Greg Viegas (_#########0593) | 7,454.12 |
| 11/08 | 11/08 Online ACH Payment 5005468881 To Dave Bradshaw (_######2280) | 500.00 |
| 11/08 | 11/08 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ████ 3664 Justin Holland Trn: 3406000313Es | 12,972.99 |
| 11/08 | 11/08 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Trn: 3405700313Es | 8,571.88 |
| 11/08 | 11/08 Online ACH Payment 5005526597 To Bpo Affiliate (_########8488) | 60,000.00 |
| 11/08 | 11/08 Online ACH Payment 5005526600 To Dallas Brown (_#########9056) | 10,000.00 |
| 11/08 | 11/08 Online ACH Payment 5005526603 To John Souza (_#########0543) | 15,000.00 |
| 11/09 | 11/09 Online ACH Payment 5005564592 To Sean Brown (_##5503) | 18,899.00 |
| 11/09 | 11/09 Online ACH Payment 5005565937 To Naofumi Ezaki (_#####7850) | 9,750.00 |
| 11/09 | 11/09 Online ACH Payment 5005578262 To Brian Cinnamon (_######8313) | 3,369.93 |
| 11/09 | 11/09 Online ACH Payment 5005578263 To Elton Navarro (_######0701) | 412.50 |
| 11/09 | 11/09 Online ACH Payment 5005578265 To Ontarian Hawkins (_########0286) | 475.52 |
| 11/09 | 11/09 Online ACH Payment 5005578267 To Tony Torres (_#########9789) | 236.90 |
| 11/09 | 11/09 Online ACH Payment 5005578483 To Mike Underwood (_####2969) | 145.25 |
| 11/09 | 11/09 Online ACH Payment 5005578486 To Rocky Patel (_####5871) | 144.86 |
| 11/09 | 11/09 Online ACH Payment 5005578489 To Trent Wideman (_######8930) | 140.15 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ████████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/09 | 11/09 Online Wire Transfer A/C: Tmb Revenue LLC Orlando, FL 32801 Trn: 4066200314Es | 938.97 |
| 11/09 | 11/09 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben█████████5320 Angelito Hidalgo Trn: 4064600314Es | 130.93 |
| 11/09 | 11/09 Online Wire Transfer Via: Wells Fargo NA████0248 A/C: Inspired Solutions, Inc Las Vegas NV 89123 US Ref:/Acc/Org CR Pty Aba/121042882 Wellsfargo Bank, National Associat 770 1 Soquel DR/Time/14:07 Imad:██████0577 Trn: 4304800314Es | 13,650.00 |
| 11/09 | 11/09 Online ACH Payment 5005593669 To Catherine Flynn (_##2097) | 5,000.00 |
| 11/09 | 11/09 Online ACH Payment 5005593672 To Ryan Fleming (_######0233) | 1,900.00 |
| 11/14 | 11/14 Online Transfer To Chk ...0872 Transaction#: 5798410526 | 13,000.00 |
| 11/15 | 11/14 Online ACH Payment 5005834336 To Isaiah Washington (_#######9932) | 570.55 |
| 11/15 | 11/15 Online ACH Payment 5005873170 To Phil Miller (_#####8355) | 14,195.87 |
| 11/15 | 11/15 Online ACH Payment 5005875391 To Scott Davenport (_######0276) | 166.41 |
| 11/15 | 11/15 Online ACH Payment 5005875393 To Scott Miller (_#######4882) | 322.92 |
| 11/15 | 11/15 Online ACH Payment 5005888296 To Bill Thompson (_########2404) | 989.04 |
| 11/15 | 11/15 Online ACH Payment 5005897473 To James Bond (_#########3456) | 40,000.00 |
| 11/15 | 11/15 Online ACH Payment 5005897472 To Dallas Brown (_#########9056) | 7,500.00 |
| 11/15 | 11/15 Online ACH Payment 5005897476 To Jeremy Miner (_######7165) | 35,000.00 |
| 11/15 | 11/15 Online ACH Payment 5005897477 To John Souza (_##########0543) | 35,000.00 |
| 11/15 | 11/15 Online ACH Payment 5005897474 To Jashin Howell (_######5036) | 15,000.00 |
| 11/15 | 11/15 Online ACH Payment 5005897849 To Jason Stone (_#####0705) | 41,430.60 |
| 11/15 | 11/15 Online ACH Payment 5005898266 To Offer Kings Media LLC (_######8096) | 15,000.00 |
| 11/15 | 11/15 Online ACH Payment 5005898533 To One Llp (_######6387) | 48,418.70 |
| 11/15 | 11/15 Online ACH Payment 5005900158 To Caujuan Mayo (_####3050) | 1,532.11 |
| 11/15 | 11/15 Online ACH Payment 5005902217 To Ella Klassen (_#####7838) | 6,848.28 |
| 11/16 | 11/16 Online ACH Payment 5005937350 To Zubarev Ventures Inc (_#####3123) | 29,642.81 |
| 11/16 | 11/16 Online ACH Payment 5005937771 To Aaron And Shara (_######0476) | 22,047.39 |
| 11/16 | 11/16 Online ACH Payment 5005937927 To Dave Prosser (_########2557) | 20,976.16 |
| 11/16 | 11/16 Online ACH Payment 5005938835 To Edward Weeks (_#########0220) | 1,274.10 |
| 11/16 | 11/16 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Global Wealthy Club Ltd Hong Kong NA Hk Ssn: 0354881 Trn: 3896700321Es | 29,043.75 |
| 11/16 | 11/16 Online ACH Payment 5005940714 To Michael Yantovsky (_#######0251) | 4,462.42 |
| 11/16 | 11/16 Online ACH Payment 5005950549 To Anil Gunjal (Freedom Hustle) (_#####3397) | 810.80 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:█████████5191 Imran Maqbool Trn: 4271000321Es | 4,000.00 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Trn: 4272600321Es | 1,500.00 |
| 11/16 | 11/16 Online International Wire Transfer A/C:█████████60 Fenchurch Street Trn: 4318400321Es | 4,654.54 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:█████████3732 Ziyad Elhachloifi Trn: 4314100321Es | 748.69 |
| 11/16 | 11/16 Online ACH Payment 5005956036 To Bpo Affiliate (_########8488) | 60,000.00 |
| 11/16 | 11/16 Online ACH Payment 5005956133 To Alen Celic (_######8233) | 1,312.09 |
| 11/16 | 11/16 Online ACH Payment 5005956135 To Chris Preston (_######1511) | 1,924.04 |
| 11/16 | 11/16 Online ACH Payment 5005956137 To Jason & Chris (_########7658) | 1,037.32 |
| 11/16 | 11/16 Online ACH Payment 5005956138 To Kai Lo (_#####3295) | 1,778.54 |
| 11/16 | 11/16 Online ACH Payment 5005956141 To Vincent Ortega Jr. LLC (_#######5298) | 2,072.51 |
| 11/16 | 11/16 Online ACH Payment 5005956139 To Michael Mansell (_#########8987) | 1,179.64 |
| 11/16 | 11/16 Online ACH Payment 5005956140 To Ola Abitogun (_######3509) | 845.66 |

Page 9 of 26

17-Apr-17                                                                                          17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



November 01, 2016 through November 30, 2016

Primary Account: ████████ 3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/16 | 11/16 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Trn: 4369500321Es | 1,039.47 |
| 11/16 | 11/16 Online ACH Payment 5005956717 To Jayy Brown (_##########8374) | 3,904.59 |
| 11/16 | 11/16 Online ACH Payment 5005956719 To Joshua Elder (_#########8467) | 3,684.00 |
| 11/16 | 11/16 Online ACH Payment 5005956722 To Michael Jinks (_######0664) | 3,714.56 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Trn: 4377400321Es | 673.53 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ███ 3368 Prosperity Masters Inc Trn: 4380500321Es | 579.92 |
| 11/16 | 11/16 Online ACH Payment 5005957051 To Nicholas Arapkiles (_######7548) | 4,402.79 |
| 11/16 | 11/16 Online ACH Payment 5005957053 To Ryan Farmer (_######3319) | 4,307.04 |
| 11/16 | 11/16 Online ACH Payment 5005957052 To Nick Anderson (_######3346) | 3,948.29 |
| 11/16 | 11/16 Online ACH Payment 5005957055 To Steve Schwartz (Proj (_######8586) | 5,045.80 |
| 11/16 | 11/16 Online ACH Payment 5005959702 To Big Paulie (_######5710) | 661.50 |
| 11/16 | 11/16 Online ACH Payment 5005959703 To Charles Fuchs And Richard  (_#####0052) | 617.34 |
| 11/16 | 11/16 Online ACH Payment 5005959705 To Scott Lofthouse (_#########5434) | 564.03 |
| 11/16 | 11/16 Online ACH Payment 5005959704 To Gerald Wallace (_######3575) | 563.07 |
| 11/16 | 11/16 Online ACH Payment 5005962687 To George Briere (_##########0201) | 5,588.58 |
| 11/16 | 11/16 Online ACH Payment 5005963254 To Aaron And Shara (_######0476) | 17,352.59 |
| 11/16 | 11/16 Online ACH Payment 5005963255 To Dave Prosser (_#########2557) | 11,691.87 |
| 11/16 | 11/16 Online ACH Payment 5005963861 To Alexander Fellenz (_#####7630) | 524.23 |
| 11/16 | 11/16 Online ACH Payment 5005963867 To Jon Meyers (_########0154) | 436.65 |
| 11/16 | 11/16 Online ACH Payment 5005963863 To Clinton Douglas IV (_#####8636) | 311.12 |
| 11/16 | 11/16 Online ACH Payment 5005963872 To Lavan Webster (_#########0000) | 504.99 |
| 11/16 | 11/16 Online ACH Payment 5005963871 To Laura Lanham (_#########6245) | 320.70 |
| 11/16 | 11/16 Online ACH Payment 5005965123 To 3K Pay Day System (_########9112) | 119.60 |
| 11/16 | 11/16 Online ACH Payment 5005965129 To Chris Brindamour & Lori Brindamo (_########9952) | 101.38 |
| 11/16 | 11/16 Online ACH Payment 5005965131 To David Schloss (_######2300) | 117.22 |
| 11/16 | 11/16 Online ACH Payment 5005965130 To David Lizyness (_########0000) | 113.32 |
| 11/16 | 11/16 Online ACH Payment 5005965134 To Henry Mahlknecht (_#####8965) | 113.56 |
| 11/16 | 11/16 Online ACH Payment 5005965136 To Jim Miralles (_#####2274) | 101.63 |
| 11/16 | 11/16 Online ACH Payment 5005965140 To Kevin Krebs (_#########0434) | 113.70 |
| 11/16 | 11/16 Online ACH Payment 5005965138 To Justin Poleti (_########9448) | 103.40 |
| 11/16 | 11/16 Online ACH Payment 5005965142 To Luana Lenara (_########6630) | 117.96 |
| 11/16 | 11/16 Online ACH Payment 5005965144 To Mitchell Welsh (_######1225) | 107.25 |
| 11/16 | 11/16 Online ACH Payment 5005965148 To Tatyana Moshchenkov (_########6546) | 106.01 |
| 11/16 | 11/16 Online ACH Payment 5005965145 To Offer Kings Media LLC (_######8096) | 103.53 |
| 11/16 | 11/16 Online ACH Payment 5005965151 To Brian Gonzalez (_#####1598) | 127.56 |
| 11/16 | 11/16 Online ACH Payment 5005966152 To Chanra Chou (_#########5768) | 142.42 |
| 11/16 | 11/16 Online ACH Payment 5005966154 To Chris Moore (_####3702) | 141.52 |
| 11/16 | 11/16 Online ACH Payment 5005966157 To Jared Theberge (_##########0017) | 128.17 |
| 11/16 | 11/16 Online ACH Payment 5005966155 To Christianna H (_#####0550) | 127.08 |
| 11/16 | 11/16 Online ACH Payment 5005966159 To Jay & Carrie (_########8005) | 140.65 |
| 11/16 | 11/16 Online ACH Payment 5005966160 To Joe Kennedy (_#####1728) | 133.48 |
| 11/16 | 11/16 Online ACH Payment 5005966161 To Marvin Sykes (_######0084) | 143.38 |
| 11/16 | 11/16 Online ACH Payment 5005966163 To Shawn Johnson (_###7140) | 141.44 |
| 11/16 | 11/16 Online ACH Payment 5005966167 To Tandi Davis (_####1466) | 147.96 |
| 11/16 | 11/16 Online ACH Payment 5005967395 To Andrew Chowaniec (_######4370) | 169.94 |

Page 10 of 26

F01-AW-0007941

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016
Primary Account: ███████████3265

| | ELECTRONIC WITHDRAWALS | *(continued)* | |
|---|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | 11/16 Online ACH Payment 5005967396 To Andrew Quinn (_######3130) | 151.66 |
| 11/16 | 11/16 Online ACH Payment 5005967397 To Eli Gonzalez (_#########1004) | 228.58 |
| 11/16 | 11/16 Online ACH Payment 5005967398 To Grant Cooper (_######6828) | 179.45 |
| 11/16 | 11/16 Online ACH Payment 5005967399 To Joel And Thuy Straight (_######5592) | 246.46 |
| 11/16 | 11/16 Online ACH Payment 5005967400 To Lance Sumner (_#########5060) | 307.11 |
| 11/16 | 11/16 Online ACH Payment 5005967401 To Larry Crisp (_######9211) | 299.40 |
| 11/16 | 11/16 Online ACH Payment 5005967402 To Lori Owens (_########5487) | 236.05 |
| 11/16 | 11/16 Online ACH Payment 5005967404 To Michael Taylor (_######4440) | 182.99 |
| 11/16 | 11/16 Online ACH Payment 5005967403 To Matthew Neer (_###########1333) | 170.46 |
| 11/16 | 11/16 Online ACH Payment 5005967406 To Shaun Furman (_#####0642) | 283.26 |
| 11/16 | 11/16 Online ACH Payment 5005968831 To Mikes (_#####3312) | 129.23 |
| 11/16 | 11/16 Online ACH Payment 5005968828 To Elton Navarro (_######0701) | 113.56 |
| 11/16 | 11/16 Online ACH Payment 5005968833 To Tony Torres (_#########9789) | 213.83 |
| 11/16 | 11/16 Online ACH Payment 5005969254 To Anthony Brown (_######0692) | 124.84 |
| 11/16 | 11/16 Online ACH Payment 5005969253 To Annique Doman (_##############5635) | 113.23 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████████2651 NV Business Limited Trn: 4782200321Es | 484.51 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Banco Santander, Sa Boadilla Del Monte Spain 28660 Trn: 4806300321Es | 115.29 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████████3418 Nick Policelli Trn: 4813600321Es | 286.12 |
| 11/16 | 11/16 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ssn: 0421441 Trn: 4822100321Es | 319.39 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Trn: 4826900321Es | 393.30 |
| 11/16 | 11/16 Online ACH Payment 5005973027 To Naofumi Ezaki (_#####7850) | 9,970.00 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Bancolombia Sa Medellin Colombia 00000- Ref:/Consultancy Expenses Trn: 4832700321Es | 342.07 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████8190 Advanced Marketing Wealth Solutions Trn: 4759600321Es | 108.59 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████0994 Kevin Dube Trn: 4839500321Es | 492.77 |
| 11/16 | 11/16 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Trn: 4850700321Es | 3,422.09 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben █████4125 Daniel Colosi Trn: 4856900321Es | 4,162.07 |
| 11/16 | 11/16 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P L C. Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ssn: 0423626 Trn: 4858600321Es | 7,442.56 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben █████████████6954 Gregg Davison Trn: 4861400321Es | 1,782.11 |
| 11/16 | 11/16 Online International Wire Transfer Via: The Bank of New York Mellon/0001 A/C: Moldindconbank Sa Chisinau 2012, Moldova Ben: Liviu Ungureanu Chisinau MD-2075 MD Ssn: 0424119 Trn: 4866800321Es | 2,571.36 |
| 11/16 | 11/16 Online International Wire Transfer A/C: ING Bank N V Amsterdam Netherlands Bv100-0 Trn: 4877000321Es | 766.32 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Privredna Banka Zagreb Dd 41000 Zagreb Croatia Trn: 4847400321Es | 1,281.54 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben █████████7861 Mohammed Abdul Alim Ref:/Bnf/Bank of Scotland Plc 20 Commercial Street Halifax Gb Trn: 4279400321Es | 1,500.00 |



F01-AW-0007941

EX 16
408