17-Apr-17                                                                                              17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 CHASE

November 01, 2016 through November 30, 2016
Primary Account: ████████ 3265

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | 11/16 Online ACH Payment 5005980115 To Travis Cody (_######9003) | 4,500.00 |
| 11/16 | 11/16 Online International Wire Transfer A/C: ING Belgium Sa/NV Brussels Belgium B-100-0 Ben █████████7124 Ellen Marshal Ref./Book/ Trn: 4936400321Es | 868.11 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben ██████0633 Olivier Correia Trn: 4970200321Es | 1,136.20 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████3881 Crystal J Munro Trn: 4955600321Es | 707.14 |
| 11/16 | 11/16 Online International Wire Transfer Via: Hsbc Bank USA, N A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Powermoves Limited Wanchai Hk NA Hk Ssn: 0437926 Trn: 4915900321Es | 368.75 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Stadtsparkasse Muenchen Muenchen Germany 80805- Trn: 5032100321Es | 502.95 |
| 11/16 | 11/16 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████1607 Jp And Sp Smart Trn: 5175900321Es | 467.36 |
| 11/17 | 11/17 Online ACH Payment 5006007212 To Abid Shah (_###5336) | 876.11 |
| 11/17 | 11/17 Online ACH Payment 5006007215 To Andrea Mai (_#########6105) | 560.25 |
| 11/17 | 11/17 Online ACH Payment 5006007214 To Alex Lombard (_######0067) | 113.44 |
| 11/17 | 11/17 Online ACH Payment 5006007216 To Baker Jacinto (_######1974) | 150.37 |
| 11/17 | 11/17 Online ACH Payment 5006007217 To Bradford Bauer (_######0829) | 127.32 |
| 11/17 | 11/17 Online ACH Payment 5006007219 To Dejon Paris (The Wealth Network) (_######8735) | 165.64 |
| 11/17 | 11/17 Online ACH Payment 5006007218 To Chris Devincentis (_##4243) | 122.35 |
| 11/17 | 11/17 Online ACH Payment 5006007021 To George Pantelic (_######9052) | 496.75 |
| 11/17 | 11/17 Online ACH Payment 5006007220 To Gary Cuong Tieu (_######5137) | 101.71 |
| 11/17 | 11/17 Online ACH Payment 5006007222 To Gerald Waugh (_######9958) | 497.61 |
| 11/17 | 11/17 Online ACH Payment 5006007251 To Jaime Diaz (_######4401) | 240.72 |
| 11/17 | 11/17 Online ACH Payment 5006007253 To Joshua Cohen (_####9958) | 170.04 |
| 11/17 | 11/17 Online ACH Payment 5006007252 To Jay Daniel (_######6455) | 146.53 |
| 11/17 | 11/17 Online ACH Payment 5006007255 To Lester Sprague (_#########7855) | 501.48 |
| 11/17 | 11/17 Online ACH Payment 5006007254 To Kenneth Scott (_#####7241) | 181.55 |
| 11/17 | 11/17 Online ACH Payment 5006007256 To Lorenzo Smith (_#########8450) | 538.94 |
| 11/17 | 11/17 Online ACH Payment 5006007258 To Otis & Evelyn Jackson (_########8793) | 166.42 |
| 11/17 | 11/17 Online ACH Payment 5006007257 To Michael Marshburn (_########3162) | 144.11 |
| 11/17 | 11/17 Online ACH Payment 5006007259 To Randolph Duke (_######5245) | 656.94 |
| 11/17 | 11/17 Online ACH Payment 5006007260 To Reginald Stinson (_########0007) | 146.54 |
| 11/17 | 11/17 Online ACH Payment 5006007274 To Rey Alecio (_#########3404) | 260.11 |
| 11/17 | 11/17 Online ACH Payment 5006007275 To Robert Mindt (_#######0600) | 536.36 |
| 11/17 | 11/17 Online ACH Payment 5006007276 To Rudy Ortiz (_#####2771) | 114.71 |
| 11/17 | 11/17 Online ACH Payment 5006007277 To Sue Spakowski (The Wealth Networ (_######4858) | 240.69 |
| 11/17 | 11/17 Online ACH Payment 5006007279 To Thomas Swenson (_########5046) | 128.14 |
| 11/17 | 11/17 Online ACH Payment 5006007278 To Team Cody (_#####6121) | 105.58 |
| 11/17 | 11/17 Online ACH Payment 5006007280 To Tony Behnk (_#####8934) | 125.00 |
| 11/17 | 11/17 Online ACH Payment 5006007281 To Tony Reed (_####7363) | 126.84 |
| 11/17 | 11/17 Online ACH Payment 5006007282 To Zubarev Ventures Inc (_#####3123) | 113.06 |
| 11/17 | 11/17 Online ACH Payment 5006007511 To Caleb Buenconsejo (_######1623) | 546.06 |
| 11/17 | 11/17 Online ACH Payment 5006007512 To Doug Carlson (_#########2359) | 109.02 |
| 11/17 | 11/17 Online ACH Payment 5006007514 To Toni Garner (_#########1872) | 481.10 |
| 11/17 | 11/17 Online ACH Payment 5006007513 To Eric Barnes (_########9089) | 130.07 |
| 11/17 | 11/17 Online ACH Payment 5006008002 To Robby Gonzalez (_#########3784) | 1,187.20 |
| 11/17 | 11/17 Online ACH Payment 5006008030 To Beau Ryan (_###3183) | 8,615.21 |

F01-AW-0007941

EX 16
409

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ███████ 3265

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | 11/17 Online ACH Payment 5006008029 To Ash Ali (_#########7175) | 7,785.48 |
| 11/17 | 11/17 Online ACH Payment 5006008032 To Ben Farnese (_#####1561) | 194.16 |
| 11/17 | 11/17 Online ACH Payment 5006008035 To Brent Parker (_#######9675) | 581.54 |
| 11/17 | 11/17 Online ACH Payment 5006008036 To Chad Hanzely (_########1102) | 399.40 |
| 11/17 | 11/17 Online ACH Payment 5006008034 To Bill Thompson (_########2404) | 120.00 |
| 11/17 | 11/17 Online ACH Payment 5006008038 To Max Aria Media LLC (_#####6361) | 11,582.69 |
| 11/17 | 11/17 Online ACH Payment 5006008037 To Clinton Douglas IV (_######8636) | 1,199.40 |
| 11/17 | 11/17 Online ACH Payment 5006008039 To Ricky Andrade (_######7581) | 220.00 |
| 11/17 | 11/17 Online ACH Payment 5006008098 To Darin Hawkins (_#####5292) | 1,073.00 |
| 11/17 | 11/17 Online ACH Payment 5006008097 To Daniel Otuafi (_######7138) | 534.56 |
| 11/17 | 11/17 Online ACH Payment 5006008100 To David Shell (_########0486) | 799.31 |
| 11/17 | 11/17 Online ACH Payment 5006008099 To David Kosack (_########1492) | 300.00 |
| 11/17 | 11/17 Online ACH Payment 5006008103 To George Briere (_##########0201) | 733.78 |
| 11/17 | 11/17 Online ACH Payment 5006008101 To Eli Gonzalez (_########1004) | 619.40 |
| 11/17 | 11/17 Online ACH Payment 5006008102 To Elliot Walter (_########2044) | 116.40 |
| 11/17 | 11/17 Online ACH Payment 5006008105 To Jacki Radcliff (_###8046) | 787.73 |
| 11/17 | 11/17 Online ACH Payment 5006008104 To Issa Aldugum (_########6558) | 339.00 |
| 11/17 | 11/17 Online ACH Payment 5006008106 To James Jordan (_#######7127) | 291.28 |
| 11/17 | 11/17 Online ACH Payment 5006008129 To Jared Berg (_######7071) | 968.90 |
| 11/17 | 11/17 Online ACH Payment 5006008130 To Jesse Miller (_#######2790) | 1,412.64 |
| 11/17 | 11/17 Online ACH Payment 5006008131 To Joe Kennedy (_#####1728) | 838.86 |
| 11/17 | 11/17 Online ACH Payment 5006008132 To Joel And Thuy Straight (_######5592) | 678.48 |
| 11/17 | 11/17 Online ACH Payment 5006008133 To John Lavenia (_######8218) | 12,706.15 |
| 11/17 | 11/17 Online ACH Payment 5006008134 To Ken Nielsen (_#####9872) | 758.20 |
| 11/17 | 11/17 Online ACH Payment 5006008136 To Larry Crisp (_######9211) | 970.76 |
| 11/17 | 11/17 Online ACH Payment 5006008135 To Kevin Krebs (_##########0434) | 120.00 |
| 11/17 | 11/17 Online ACH Payment 5006008137 To Marlon Nuqui (_########9129) | 17,935.17 |
| 11/17 | 11/17 Online ACH Payment 5006008138 To Neil Crisp (_######1512) | 1,159.52 |
| 11/17 | 11/17 Online ACH Payment 5006008154 To Nick Reedy (_####8820) | 827.94 |
| 11/17 | 11/17 Online ACH Payment 5006008153 To Nick Masina (_#####4642) | 639.40 |
| 11/17 | 11/17 Online ACH Payment 5006008156 To Pierre Beaudoin (_######9183) | 14,755.95 |
| 11/17 | 11/17 Online ACH Payment 5006008157 To Raphael Farnese (_#######4424) | 617.89 |
| 11/17 | 11/17 Online ACH Payment 5006008158 To Rashard Washington (_######4715) | 800.00 |
| 11/17 | 11/17 Online ACH Payment 5006008159 To Ray Maile (_#####8174) | 399.40 |
| 11/17 | 11/17 Online ACH Payment 5006008161 To Ryan Thomas (_######0830) | 399.40 |
| 11/17 | 11/17 Online ACH Payment 5006008160 To Ryan Farmer (_#####3319) | 231.00 |
| 11/17 | 11/17 Online ACH Payment 5006008162 To Shade Fenn (_#####7923) | 1,645.50 |
| 11/17 | 11/17 Online ACH Payment 5006008163 To Shauna Congelliere (_#####6927) | 898.44 |
| 11/17 | 11/17 Online ACH Payment 5006008169 To Stefan Fincias (_#######5724) | 1,396.00 |
| 11/17 | 11/17 Online ACH Payment 5006008170 To Tanya Patxot (_######7423) | 619.40 |
| 11/17 | 11/17 Online ACH Payment 5006008171 To Tom Farrell (_#####7640) | 857.00 |
| 11/17 | 11/17 Online ACH Payment 5006008172 To Tony Bianco (_######6905) | 489.10 |
| 11/17 | 11/17 Online ACH Payment 5006008174 To Ty Coughlin (_######1279) | 15,952.39 |
| 11/17 | 11/17 Online ACH Payment 5006008173 To Tony Brenner (_######8777) | 157.21 |
| 11/17 | 11/17 Online ACH Payment 5006008175 To William Kelsall (_#####6903) | 1,306.00 |
| 11/17 | 11/17 Online ACH Payment 5006008235 To David Patxot (_######7423) | 360.66 |
| 11/17 | 11/17 Online ACH Payment 5006008237 To Jedidiah Redd (_######5032) | 1,146.02 |
| 11/17 | 11/17 Online ACH Payment 5006008236 To Ian Bergevin (_###4202) | 194.20 |

F01-AW-0007941

EX 16
410

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ███████ 3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17 | 11/17 Online ACH Payment 5006008238 To Xavier Kelsall (_#####0581) | 604.60 |
| 11/17 | 11/17 Online ACH Payment 5006008246 To Travis Herer (_##########8081) | 687.40 |
| 11/17 | 11/17 Online ACH Payment 5006008262 To Chelsea Reedy (_######5444) | 898.14 |
| 11/17 | 11/17 Online ACH Payment 5006008267 To Jeff Alderson (_########3558) | 289.32 |
| 11/17 | 11/17 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Trn: 3124900322Es | 133.49 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████8031 Joshua Pope Trn: 3133900322Es | 165.58 |
| 11/17 | 11/17 Online ACH Payment 5006035153 To Patrick Paulson (_########9690) | 4,466.97 |
| 11/17 | 11/17 Online International Wire Transfer Via: Dbtco Americas Nyc/021001033 A/C: Cucxcattvan Vancouver BC CA Ben: David Willis Belle River On N0R1A0 CA Imad: ███████3797 Trn: 4403700322Es | 2,441.00 |
| 11/17 | 11/17 Online ACH Payment 5006043467 To Patrick Sheffler (_########4122) | 4,985.13 |
| 11/17 | 11/17 Online ACH Payment 5006043470 To Tim Howsden (_######8747) | 2,554.46 |
| 11/17 | 11/17 Online ACH Payment 5006044257 To Kendra Livingston (_######3604) | 399.40 |
| 11/17 | 11/17 Online ACH Payment 5006044258 To Lorenzo Griffin (_###3797) | 220.00 |
| 11/17 | 11/17 Online ACH Payment 5006044261 To Matt Easton (_########0374) | 120.00 |
| 11/17 | 11/17 Online ACH Payment 5006044263 To Nate Rio (_#####9640) | 97.00 |
| 11/17 | 11/17 Online ACH Payment 5006044266 To Stephen Taylor (_###4441) | 551.64 |
| 11/17 | 11/17 Online ACH Payment 5006044270 To Ulitza Kronemeyer (_########6814) | 220.00 |
| 11/17 | 11/17 Online ACH Payment 5006044607 To Bobby Masina (_#############3876) | 399.40 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben█████5575 Justin Mah Trn: 4650200322Es | 1,290.50 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben███████3732 Ziyad Elhachloifi Trn: 4652900322Es | 519.40 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Trn: 4663600322Es | 2,856.68 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███2728 Samith Pich Trn: 4666600322Es | 229.66 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben███9462 Rb & Re Keenan Trn: 4673600322Es | 399.40 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Trn: 4699000322Es | 120.00 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref:/Consultancy Expenses Trn: 4710800322Es | 798.80 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████3889 Chris Ogle Trn: 4716800322Es | 921.10 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████4092 Christy Jones Trn: 4719000322Es | 1,338.82 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Trn: 4728700322Es | 2,263.66 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Banco Santander Totta Sa Lisbon Portugal 1070--238 Trn: 4685800322Es | 399.40 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben███████0633 Olivier Correia Trn: 4694200322Es | 399.40 |
| 11/17 | 11/17 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ssn: 0423591 Trn: 4752700322Es | 3,162.64 |
| 11/17 | 11/17 Online Wire Transfer Via: Wellsfargo NY Intl█████5092 A/C: Drew Trainor Vernon BC CA Imad: 1117B1Qgc06C021548 Trn: 4758400322Es | 519.29 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Trn: 4762100322Es | 536.36 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 CHASE

November 01, 2016 through November 30, 2016
Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/17 | 11/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████8418 Nick Policelli Trn: 4768700322Es | 400.10 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████8985 Gorata Masuga Trn: 4777200322Es | 588.80 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Trn: 4799700322Es | 2,618.80 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████6954 Gregg Davison Trn: 4809000322Es | 1,346.62 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████9993 Get Everything You Want Trn: 4781300322Es | 519.40 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Dz Bank Ag Deutsche Zentral - D-60325 Frankfurt Germany 60325- Ben ████████6500 Rene Holz Ref:/Bnf/Hannoversche Volksbank Eg Herweghstr. 15 Dresden DE Trn: 4682300322Es | 399.40 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Trn: 4771100322Es | 299.09 |
| 11/17 | 11/17 Online International Wire Transfer A/C: Sparebank 1 Sr Bank Asa N-4001 Stavangar Norway Trn: 4707600322Es | 798.80 |
| 11/18 | 11/18 Online ACH Payment 5006103796 To Bryn Kosack (_########1492) | 120.00 |
| 11/18 | 11/18 Online ACH Payment 5006103798 To Peter Moran (_#######6371) | 90.02 |
| 11/18 | 11/18 Online ACH Payment 5006104028 To Bryn Kosack (_########1492) | 364.05 |
| 11/18 | 11/18 Online ACH Payment 5006104192 To Russell Armstrong (_#######7929) | 3,532.50 |
| 11/18 | 11/18 Online ACH Payment 5006104191 To Otis & Evelyn Jackson (_########8793) | 2,200.00 |
| 11/18 | 11/18 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Trn: 4421300323Es | 399.40 |
| 11/18 | 11/18 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:/Gb90Loyd30990214101068 Mrs Vanessa C B Dunford Trn: 4525700323Es | 2,360.00 |
| 11/18 | 11/18 Online ACH Payment 5006107335 To Ontarian Hawkins (_#########0286) | 592.61 |
| 11/18 | 11/18 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████0605 Jarred Gibbons Trn: 4575200323Es | 746.89 |
| 11/18 | 11/18 Online Wire Transfer A/C: Tmb Revenue LLC Orlando, FL 32801 Trn: 4583700323Es | 742.83 |
| 11/18 | 11/18 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████4590 Adam Miocevich Trn: 4652900323Es | 2,192.70 |
| 11/18 | 11/18 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████4590 Adam Miocevich Trn: 4675200323Es | 464.25 |
| 11/18 | 11/18 Online ACH Payment 5006114588 To Bpo Affiliate (_########8488) | 10,000.00 |
| 11/18 | 11/18 Online ACH Payment 5006114587 To Alan Moore (_#####3772) | 7,000.00 |
| 11/18 | 11/18 Online ACH Payment 5006114590 To James Bond (_#########3456) | 10,000.00 |
| 11/18 | 11/18 Online ACH Payment 5006114589 To Dallas Brown (_#########9056) | 7,000.00 |
| 11/18 | 11/18 Online ACH Payment 5006114592 To John Souza (_#########0543) | 10,000.00 |
| 11/18 | 11/18 Online ACH Payment 5006115187 To Susan Mccook (_#########3212) | 127.13 |
| 11/18 | 11/18 Online ACH Payment 5006115192 To Thomas MA (_####2204) | 123.93 |
| 11/18 | 11/18 Online ACH Payment 5006115639 To Marlon Nuqui (_#######9129) | 1,941.74 |
| 11/18 | 11/18 Online Wire Transfer A/C: Real Street Marketing, LLC Dba St George, UT 847707392 Trn: 4907700323Es | 50,724.19 |
| 11/18 | 11/18 Online International Wire Transfer A/C: CO-Operative Bank Plc London United Kingdom St13 -5Rg Ben ████████0730 Mike Lee Trn: 4408700323Es | 15,592.51 |
| 11/21 | 11/21 Online ACH Payment 5006158051 To Andrew Johnston (_#####8492) | 749.09 |
| 11/21 | 11/21 Online ACH Payment 5006158337 To Tissa Godavitarne (_#########0184) | 638.52 |
| 11/21 | 11/21 Online ACH Payment 5006158512 To Tj Fannin - Dla (_#####8056) | 1,820.80 |
| 11/21 | 11/21 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: The National Bank of Kuwait Sak Kuwait, Kuwait Ben: DR. Hilal A Hawally Kw 30000 Kw Ssn: 0341410 Trn: 3958900326Es | 530.03 |

Page 15 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016
Primary Account: ███████ 3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/21 | 11/21 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████4760 Stuart Marshall Trn: 4007000326Es | 210.35 |
| 11/21 | 11/21 Online ACH Payment 5006164497 To Elton Navarro (_######0701) | 826.06 |
| 11/21 | 11/21 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████2902 Paulo Barroso Trn: 3895300326Es | 14,843.90 |
| 11/21 | 11/21 Online Wire Transfer Via: Univ Fcu Austin/314977405 A/C: Jennifer Marketing LLC Galveston TX 77002 US Imad: ████████3753 Trn: 4237500326Es | 2,696.40 |
| 11/21 | 11/21 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Trn: 4250300326Es | 348.16 |
| 11/21 | 11/21 Online ACH Payment 5006214784 To Mack (_######3976) | 23,642.48 |
| 11/21 | 11/21 Online ACH Payment 5006214786 To Zubarev Ventures Inc (_#####3123) | 19,507.35 |
| 11/21 | 11/21 Online International Wire Transfer A/C: CO-Operative Bank Plc London United Kingdom St13 -5Rg Ben ████████0730 Mike Lee Trn: 5523300326Es | 10,075.09 |
| 11/21 | 11/21 Online ACH Payment 5006221703 To Michael Beal  Eric Green (_###7421) | 6,503.29 |
| 11/22 | 11/21 Online ACH Payment 5006231520 To Dj Kelsall (_#########4688) | 291.00 |
| 11/22 | 11/22 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████2902 Paulo Barroso Trn: 3324900327Es | 16,431.07 |
| 11/22 | 11/22 Online Wire Transfer Via: Simmons Pb AR/082900432 A/C: B Reed Enterprises Jonesboro AR 72404 US Imad: ████████3153 Trn: 3421600327Es | 10,297.16 |
| 11/22 | 11/22 Online Wire Transfer Via: Univ Fcu Austin/314977405 A/C: Jennifer Gligoric Galveston TX 77002 US Imad: ████████3154 Trn: 3194700327Es | 2,696.40 |
| 11/22 | 11/22 Online ACH Payment 5006262101 To Trent Wideman (_#######8930) | 148.93 |
| 11/23 | 11/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████1625 Terence Wilkinson Trn: 3437000328Es | 102.10 |
| 11/23 | 11/23 Online ACH Payment 5006345080 To Ryan Fleming (_######0233) | 2,100.00 |
| 11/23 | 11/23 Online ACH Payment 5006348820 To James Bond (_#########3456) | 15,000.00 |
| 11/23 | 11/23 Online ACH Payment 5006348823 To Jashin Howell (_######5036) | 10,000.00 |
| 11/23 | 11/23 Online ACH Payment 5006348826 To Jeremy Miner (_######7165) | 15,000.00 |
| 11/23 | 11/23 Online International Wire Transfer A/C: Bank Of The Philippine Islands Makati City Philippines 1226 Ref./Rfb/4049070131 Trn: 4327100328Es | 2,165.00 |
| 11/23 | 11/23 Online ACH Payment 5006355909 To Julie Decker (_#######5453) | 108.59 |
| 11/23 | 11/23 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Asb Bank Limited Auckland 1140, New Zealand Ben: Chloe Nelson Auckland NA 0630 Nz Ssn: 0390977 Trn: 4443100328Es | 819.39 |
| 11/23 | 11/23 Online ACH Payment 5006358500 To Christian K (_######8560) | 1,643.95 |
| 11/23 | 11/23 Online ACH Payment 5006358501 To Ola Abitogun (_######3509) | 4,530.93 |
| 11/23 | 11/23 Online ACH Payment 5006359370 To Dale Payne-Sizer (_######9361) | 1,568.37 |
| 11/23 | 11/23 Online ACH Payment 5006359372 To Jon Lessor (_######7034) | 1,274.68 |
| 11/23 | 11/23 Online ACH Payment 5006359374 To Jordan Hagler (_######3684) | 601.92 |
| 11/23 | 11/23 Online ACH Payment 5006359376 To Marvin Bennie (_#######7352) | 10,864.38 |
| 11/23 | 11/23 Online International Wire Transfer A/C: Westpac Banking Corp, Wellington Wellington, New Zealand Trn: 4554300328Es | 621.37 |
| 11/23 | 11/23 Online International Wire Transfer A/C: Bank Leumi Le Israel B M Tel-Aviv 65136Israel Trn: 4565100328Es | 325.41 |
| 11/23 | 11/23 Online ACH Payment 5006362158 To Patrick Sheffler (_#########4122) | 2,091.44 |
| 11/23 | 11/23 Online ACH Payment 5006362160 To Tim Howsden (_######8747) | 1,446.50 |
| 11/23 | 11/23 Online ACH Payment 5006362519 To Mack (_######3976) | 44,293.57 |
| 11/23 | 11/23 Online ACH Payment 5006370529 To Ceasar Toliver (_#####8217) | 100.23 |
| 11/23 | 11/23 Online ACH Payment 5006371310 To Vincent Ortega Jr. LLC (_#########5298) | 27,943.25 |
| 11/23 | 11/23 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Seb Banka Valdlaucikekavaspagasts, Riga, Lv1076 Ben: Ricards Rubins Riga 1057 Lv Ssn: 0420487 Trn: 4911600328Es | 364.24 |

Page 16 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 **CHASE**

November 01, 2016 through November 30, 2016
Primary Account: ████████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | 11/23 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Global Wealthy Club Ltd Hong Kong NA Hk Ssn: 0421565 Trn: 4932300328Es | 15,155.23 |
| 11/23 | 11/23 Online International Wire Transfer A/C: Bank Leumi Le Israel B M Tel-Aviv 65136Israel Trn: 4929900328Es | 426.03 |
| 11/23 | 11/23 Online ACH Payment 5006376125 To Demetrius Montrose (_#####5677) | 7,950.92 |
| 11/23 | 11/23 Online ACH Payment 5006376251 To Demetrius Montrose (_#####5677) | 1,157.69 |
| 11/25 | 11/25 Online ACH Payment 5006426531 To Cps Cards (_######1568) | 10,000.00 |
| 11/28 | 11/28 Online ACH Payment 5006468329 To Mary Dee (_######9261) | 10,000.00 |
| 11/28 | 11/28 Online ACH Payment 5006468327 To Alan Moore (_#####3772) | 8,000.00 |
| 11/28 | 11/28 Online ACH Payment 5006472801 To Ash Ali (_########7175) | 2,342.44 |
| 11/28 | 11/28 Online ACH Payment 5006472802 To Ben Farnese (_#####1561) | 604.42 |
| 11/28 | 11/28 Online ACH Payment 5006472804 To Bill Thompson (_########2404) | 120.00 |
| 11/28 | 11/28 Online ACH Payment 5006472805 To Bobby Leon (_#########4537) | 120.00 |
| 11/28 | 11/28 Online ACH Payment 5006472808 To Bobby Masina (_#############3876) | 388.40 |
| 11/28 | 11/28 Online ACH Payment 5006472809 To Brent Parker (_######9675) | 77.56 |
| 11/28 | 11/28 Online ACH Payment 5006473687 To Clinton Douglas IV (_#######8636) | 1,159.30 |
| 11/28 | 11/28 Online ACH Payment 5006473692 To Max Aria Media LLC (_#####6361) | 5,891.64 |
| 11/28 | 11/28 Online ACH Payment 5006473690 To Daniel Otuafi (_#######7138) | 413.96 |
| 11/28 | 11/28 Online ACH Payment 5006473694 To Ricky Andrade (_######7581) | 798.80 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref:/Consultancy Expenses Trn: 4553600333Es | 929.25 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████4092 Christy Jones Trn: 4561800333Es | 1,249.51 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████8889 Chris Ogle Trn: 4564200333Es | 339.97 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████3418 Nick Policelli Trn: 4567700333Es | 843.64 |
| 11/28 | 11/28 Online ACH Payment 5006474650 To Darin Hawkins (_#####5292) | 1,489.80 |
| 11/28 | 11/28 Online ACH Payment 5006474652 To David Kosack (_########1492) | 3.27 |
| 11/28 | 11/28 Online ACH Payment 5006474654 To David Patxot (_#######7423) | 154.31 |
| 11/28 | 11/28 Online ACH Payment 5006474656 To Eli Gonzalez (_#########1004) | 133.10 |
| 11/28 | 11/28 Online ACH Payment 5006474658 To Elliot Walter (_########2044) | 257.01 |
| 11/28 | 11/28 Online ACH Payment 5006474660 To George Briere (_##########0201) | 165.04 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Trn: 4585400333Es | 7,300.00 |
| 11/28 | 11/28 Online Wire Transfer Via: Wellsfargo NY Intl/026005092 A/C: Drew Trainor Vernon BC CA Imad: ████████0436 Trn: 4587800333Es | 639.40 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████6954 Gregg Davison Trn: 4594400333Es | 2,187.89 |
| 11/28 | 11/28 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ssn: 0470358 Trn: 4592500333Es | 5,014.07 |
| 11/28 | 11/28 Online ACH Payment 5006475370 To Ian Bergevin (_###4202) | 372.40 |
| 11/28 | 11/28 Online ACH Payment 5006475378 To James Jordan (_######7127) | 507.60 |
| 11/28 | 11/28 Online ACH Payment 5006475375 To Jacki Radcliff (_###8046) | 410.46 |
| 11/28 | 11/28 Online ACH Payment 5006475384 To Jared Berg (_######7071) | 689.86 |
| 11/28 | 11/28 Online ACH Payment 5006475387 To Jedidiah Redd (_######5032) | 72.83 |
| 11/28 | 11/28 Online ACH Payment 5006475389 To Jesse Miller (_#######2790) | 1,597.60 |
| 11/28 | 11/28 Online ACH Payment 5006475596 To Joe Kennedy (_#####1728) | 9,811.10 |
| 11/28 | 11/28 Online ACH Payment 5006476028 To John Lavenia (_######8218) | 6,494.39 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ▮▮▮▮▮3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/28 | 11/28 Online ACH Payment 5006476024 To Joel And Thuy Straight (_######5592) | 844.21 |
| 11/28 | 11/28 Online ACH Payment 5006476033 To Kendra Livingston (_######3604) | 194.20 |
| 11/28 | 11/28 Online ACH Payment 5006476031 To Ken Nielsen (_#####9872) | 112.20 |
| 11/28 | 11/28 Online ACH Payment 5006476039 To Marlon Nuqui (_#######9129) | 2,832.08 |
| 11/28 | 11/28 Online ACH Payment 5006476036 To Larry Crisp (_######9211) | 399.40 |
| 11/28 | 11/28 Online ACH Payment 5006476042 To Matt Easton (_########0374) | 1,191.80 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben▮▮▮▮▮▮985 Gorata Masuga Trn: 4619800333Es | 802.52 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben▮▮▮9993 Get Everything You Want Trn: 4623800333Es | 798.80 |
| 11/28 | 11/28 Online ACH Payment 5006476986 To Ty Coughlin (_######1279) | 19,329.66 |
| 11/28 | 11/28 Online ACH Payment 5006476991 To Xavier Kelsall (_#####0581) | 705.40 |
| 11/28 | 11/28 Online ACH Payment 5006477325 To Tony Bianco (_######6905) | 593.39 |
| 11/28 | 11/28 Online ACH Payment 5006477324 To Tanya Patxot (_######7423) | 399.40 |
| 11/28 | 11/28 Online ACH Payment 5006477326 To Tony Brenner (_######8777) | 116.40 |
| 11/28 | 11/28 Online ACH Payment 5006477327 To Travis Herer (_############8081) | 459.00 |
| 11/28 | 11/28 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Trn: 4673600333Es | 300.00 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Trn: 4678700333Es | 399.40 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben▮▮▮▮▮▮0633 Olivier Correia Trn: 4686800333Es | 1,527.02 |
| 11/28 | 11/28 Online ACH Payment 5006478266 To Nate Rio (_#####9640) | 399.40 |
| 11/28 | 11/28 Online ACH Payment 5006478268 To Neil Crisp (_######1512) | 1,557.43 |
| 11/28 | 11/28 Online ACH Payment 5006478270 To Nick Reedy (_####8820) | 194.20 |
| 11/28 | 11/28 Online ACH Payment 5006478271 To Patrick Paulsen (_#########9690) | 4,235.62 |
| 11/28 | 11/28 Online ACH Payment 5006478274 To Pierre Beaudoin (_#####9183) | 2,519.66 |
| 11/28 | 11/28 Online ACH Payment 5006478276 To Randy Bevins (_########5885) | 400.12 |
| 11/28 | 11/28 Online ACH Payment 5006478277 To Raphael Farnese (_######4424) | 101.30 |
| 11/28 | 11/28 Online ACH Payment 5006478280 To Rashard Washington (_######4715) | 387.41 |
| 11/28 | 11/28 Online ACH Payment 5006478924 To Ryan Farmer (_######3319) | 798.80 |
| 11/28 | 11/28 Online ACH Payment 5006478925 To Ryan Hyatt (_########7728) | 639.79 |
| 11/28 | 11/28 Online ACH Payment 5006478927 To Ryan Thomas (_######0830) | 399.40 |
| 11/28 | 11/28 Online ACH Payment 5006478931 To Stefan Fincias (_########5724) | 1,036.60 |
| 11/28 | 11/28 Online ACH Payment 5006478929 To Shauna Congelliere (_######6927) | 666.38 |
| 11/28 | 11/28 Online ACH Payment 5006478933 To Stephen Doria (_########9762) | 1,318.19 |
| 11/28 | 11/28 Online ACH Payment 5006478934 To Stephen Taylor (_###4441) | 194.20 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 Ben▮▮▮▮▮3418 Suman Jain S M Ref:/P1006/Consultancy Expenses Trn: 4719800333Es | 520.04 |
| 11/28 | 11/28 Online ACH Payment 5006479206 To Beau Ryan (_###3183) | 22,533.92 |
| 11/28 | 11/28 Online ACH Payment 5006479336 To David Shell (_########0486) | 2,120.00 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Trn: 4770300333Es | 1,646.73 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Trn: 4776900333Es | 1,164.28 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:/1022728 Samith Pich Trn: 4784300333Es | 762.98 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Trn: 4786400333Es | 399.40 |

F01-AW-0007941

EX 16
415

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account ███████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/28 | 11/28 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben████████3336 Abid Shah Trn: 4846500333Es | 10,097.60 |
| 11/28 | 11/28 Online ACH Payment 5006482957 To Aaron And Shara (_######0476) | 9,161.08 |
| 11/28 | 11/28 Online ACH Payment 5006482959 To James Bond (_#########3456) | 20,000.00 |
| 11/28 | 11/28 Online ACH Payment 5006482963 To Jason Majoue (_#########9089) | 511.57 |
| 11/28 | 11/28 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Interactive Media Ventures LLC Atlanta GA 30309 US Ref:/Time/14:02 Imad:████████4828 Trn: 4854900333Es | 20,000.00 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████5033 Sean Agnew Marketing Inc Trn: 4854200333Es | 16,367.88 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben████████5663 Bazi Hassan Trn: 4864800333Es | 5,097.71 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████071 Jesse Singh Trn: 4843400333Es | 49,355.87 |
| 11/28 | 11/28 Online Wire Transfer Via: Bank of America N A/0959 A/C: Bank of America Miami FL Ben: Bpo USA LLC Trinity FL 34655 US Ssn: 0493126 Trn: 4878000333Es | 50,000.00 |
| 11/28 | 11/28 Online International Wire Transfer A/C: CO-Operative Bank Plc London United Kingdom St13 -5Rg Ben████████0730 Mike Lee Trn: 4684600333Es | 17,414.31 |
| 11/28 | 11/28 Online International Wire Transfer A/C: Dz Bank Ag Deutsche Zentral - D-60325 Frankfurt Germany 60325- Ben████████5500 Rene Holz Ref:/Acc/Hannoversche Volksbank Eg Herweghstr. 15 Dresden DE Trn: 4779600333Es | 194.00 |
| 11/29 | 11/28 Online ACH Payment 5006519558 To MO Hussien  Sunna Mahal (_#####7255) | 1,187.49 |
| 11/29 | 11/28 Online ACH Payment 5006519830 To MO Hussien  Sunna Mahal (_#####7255) | 1,807.98 |
| 11/29 | 11/28 Online ACH Payment 5006520186 To Cheryl Campbell (_########5992) | 519.40 |
| 11/29 | 11/28 Online ACH Payment 5006520333 To Colleen Wilson (_######2738) | 220.00 |
| 11/29 | 11/28 Online ACH Payment 5006520423 To Joe Hansen (_#########8419) | 399.40 |
| 11/29 | 11/28 Online ACH Payment 5006520482 To Wes Hawkins (_######1805) | 273.00 |
| 11/29 | 11/28 Online ACH Payment 5006520596 To Morgen Carpenter (_######4444) | 149.57 |
| 11/29 | 11/28 Online ACH Payment 5006520887 To Abby Stavola (_#########4299) | 1,997.00 |
| 11/29 | 11/29 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Trn: 3489700334Es | 312.83 |
| 11/29 | 11/29 Online ACH Payment 5006549294 To Scott Hess (_#####5610) | 5,000.00 |
| 11/29 | 11/29 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████4302 Sherry Mcdonell Trn: 4127400334Es | 1,900.00 |
| 11/29 | 11/29 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████071 Jesse Singh Trn: 4180700334Es | 21,759.96 |
| 11/29 | 11/29 Online ACH Payment 5006554235 To Ella Klassen (_#####7838) | 7,622.22 |
| 11/29 | 11/29 Online ACH Payment 5006554240 To Joshua Elder (_#########8467) | 8,653.97 |
| 11/29 | 11/29 Online ACH Payment 5006554245 To Lavan Webster (_#########1633) | 1,046.96 |
| 11/29 | 11/29 Online ACH Payment 5006554250 To Lindan Grier (_#######4902) | 730.95 |
| 11/29 | 11/29 Online ACH Payment 5006558175 To Kaye Smith (_######8330) | 1,045.00 |
| 11/29 | 11/29 Online ACH Payment 5006558177 To Larry Ford (_###5717) | 600.00 |
| 11/29 | 11/29 Online ACH Payment 5006558178 To Scott Mccuine (_##2574) | 537.22 |
| 11/29 | 11/29 Online International Wire Transfer A/C: Alberta Treasury Branches Edmonton Ab T5J 1-P1 Trn: 4423500334Es | 449.68 |
| 11/29 | 11/29 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben████████1701 Mr F R Mcdonald Trn: 4425700334Es | 17,371.94 |
| 11/29 | 11/29 Online ACH Payment 5006560028 To Alyssa Wilkerson (_######1510) | 506.10 |
| 11/29 | 11/29 Online ACH Payment 5006560592 To Leslie Blais (_######4251) | 501.83 |
| 11/29 | 11/29 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Nova Ljubljanska Banka D.D. Ljubljana 1520, Slovenia Ben: Gregor Klar Kamnik 1241 Si Ssn: 0420784 Trn: 4543500334Es | 365.54 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ██████ 3265

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29 | 11/29 Online International Wire Transfer A/C: Banco DE Reservas DE LA Republica Santo Domingo Dominican Republic Ref./00113744684/Consultancy Expenses Trn: 4552500334Es | 363.60 |
| 11/29 | 11/29 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███████4302 Sherry Mcdonell Trn: 4588700034Es | 519.40 |
| 11/30 | 11/29 Online ACH Payment 5006601896 To Vincent Ortega Jr. LLC (_#########5298) | 8,716.75 |
| 11/30 | 11/29 Online ACH Payment 5006601988 To James Jordan (_######7127) | 828.31 |
| 11/30 | 11/29 Online ACH Payment 5006601989 To Steve Schwartz (Proj (_######8586) | 2,984.47 |
| 11/30 | 11/29 Online ACH Payment 5006602036 To Angelo Bonomo (_######9265) | 107.92 |
| 11/30 | 11/29 Online ACH Payment 5006602084 To Tj Fannin - Dla (_#####8056) | 1,464.57 |
| 11/30 | 11/29 Online ACH Payment 5006602109 To Lorenzo Smith (_#########8450) | 231.09 |
| 11/30 | 11/29 Online ACH Payment 5006604359 To Chris Webb (_#########8936) | 1,500.00 |
| 11/30 | 11/30 Online ACH Payment 5006604754 To Sean Brown (_###5503) | 17,699.00 |
| 11/30 | 11/30 Online ACH Payment 5006604755 To Travis Cody (_######9003) | 13,650.00 |
| 11/30 | 11/30 Online ACH Payment 5006608300 To Andy Black (_#########9049) | 104.72 |
| 11/30 | 11/30 Online ACH Payment 5006608317 To Michelangelo Lopez (_#####0914) | 2,499.52 |
| 11/30 | 11/30 Online ACH Payment 5006608472 To Stone Evans (_#########9382) | 5,498.64 |
| 11/30 | 11/30 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Trn: 3031800335Es | 3,299.87 |
| 11/30 | 11/30 Online International Wire Transfer Via: The Bank of New York Mellon/0001 A/C: Montepio Geral - Caixa Economica 1122 Lisbon, Portugal Ben: Global Marketers United Marinha Grande 2430096 Pt Ssn: 0255960 Trn: 3032800335Es | 1,045.09 |
| 11/30 | 11/30 Online International Wire Transfer A/C: The Royal Bank of Scotland Plc London United Kingdom Ec2M -4Aa Trn: 3027300335Es | 239.39 |
| 11/30 | 11/30 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████5191 Imran████████Trn: 5198600335Es | 4,000.00 |
| 11/30 | 11/30 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Trn: 5200400335Es | 1,500.00 |
| 11/30 | 11/30 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben████4125 Daniel Colosi Trn: 5421600335Es | 13,867.72 |
| 11/30 | 11/30 Online ACH Payment 5006680577 To Christian K (_#####8560) | 12,097.52 |
| 11/30 | 11/30 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben████████7861 Mohammed Abdul Alim Ref./Bnf/Bank of Scotland Plc 20 Commercial Street Halifax Gb Trn: 5212300335Es | 1,500.00 |
| 11/30 | 11/30 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben████████8843 Justin Holland Trn: 5513400335Es | 29,255.10 |
| 11/30 | 11/30 Online ACH Payment 5006687814 To Alexander Fellenz (_#####7630) | 1,986.75 |
| 11/30 | 11/30 Online ACH Payment 5006687816 To Lewis Syring (_######2071) | 15,828.83 |
| 11/30 | 11/30 Online ACH Payment 5006687817 To Tatyana Moshchenkov (_########6546) | 506.33 |
| 11/30 | 11/30 Online ACH Payment 5006690072 To Anthony Mangione (_######7043) | 363.80 |
| 11/30 | 11/30 Online ACH Payment 5006690070 To Alexei Griesbach (_######3509) | 189.89 |
| 11/30 | 11/30 Online ACH Payment 5006690075 To Frank Young (_#########1081) | 6,762.07 |
| 11/30 | 11/30 Online ACH Payment 5006690077 To Louis Destefano (_#########1905) | 102.14 |
| 11/30 | 11/30 Online ACH Payment 5006690078 To Nathaniel Laurent (_######7690) | 293.73 |

| **Total Electronic Withdrawals** | **$2,327,131.70** |
|---|---|

Page 20 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

 CHASE

November 01, 2016 through November 30, 2016
Primary Account: ███████3265



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 11/17 | Deposited Item Returned    Endorse Missing099013662 | # of | $16,997.00 |
|  | Items00001Ck#:0000004141              Dep Amt0001699700 | Dep |  |
|  | Date111416Ck Amt0001699700 |  |  |
| **Total Other Withdrawals** | | | **$16,997.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Service Charges For The Month of October | $85.00 |
| **Total Fees** | | **$85.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $849.94 | 11/14 | 17,756.04 | 11/22 | 21,932.52 |
| 11/03 | 108,773.26 | 11/15 | 156,131.56 | 11/23 | 54,277.33 |
| 11/04 | 60,187.71 | 11/16 | 246,551.57 | 11/25 | 44,478.74 |
| 11/07 | 216,109.05 | 11/17 | 59,752.24 | 11/28 | 7,198.97 |
| 11/08 | 64,987.42 | 11/18 | 33,437.49 | 11/29 | 81,357.93 |
| 11/09 | 193.41 | 11/21 | 30,756.08 | 11/30 | 18,839.11 |
| 11/10 | 309.81 | | | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ██████████7993, ██████████9502, ██████████0872, ██████████3280

| | |
|--|--|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $3,465.00 |
| **Total Service Charges** | **$3,465.00**  Will be assessed on 12/5/16 |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Return Item | 1 | Unlimited | 0 | $12.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 13 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 165 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 9 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online International Wire Fee | 137 | 4 | 133 | $25.00 | $3,325.00 |
| Online Domestic Wire Fee | 14 | 0 | 14 | $10.00 | $140.00 |

Page 21 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account:   ████ 3265

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Subtotal Other Service Charges (Will be assessed on 12/5/16) | | | | | $3,465.00 |
| **ACCOUNT** ████ 3265 | | | | | |
| **No Hassle Fees** | | | | | |
| Return Item | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 10 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 163 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 9 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online International Wire Fee | 137 | | | | |
| Online Domestic Wire Fee | 13 | | | | |
| **ACCOUNT** ████ 7993 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ████ 0872 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |

DIGITAL ALTITUDE LLC                                            Account Number:  ████ 7993

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $2,500.00 |
| Deposits and Additions | 2 | 0.29 |
| Electronic Withdrawals | 3 | -2,400.29 |
| **Ending Balance** | 5 | $100.00 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 11/16 | Paypal | Verifybank | PPD ID: Paypalrd33 | $0.20 |
| 11/16 | Paypal | Verifybank | PPD ID: Paypalrd33 | 0.09 |
| **Total Deposits and Additions** | | | | $0.29 |

Page 22 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date  Amount



November 01, 2016 through November 30, 2016
Primary Account: ███████ 3265

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10 | 11/10 Online Transfer To Chk ...0872 Transaction#: 5790453278 | $2,000.00 |
| 11/16 | Paypal      Verifybank        PPD ID: Paypalrd33 | 0.29 |
| 11/22 | 11/22 Online Transfer To Chk ...3265 Transaction#: 5815584130 | 400.00 |
| **Total Electronic Withdrawals** | | **$2,400.29** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/10 | $500.00 |
| 11/16 | 500.00 |
| 11/22 | 100.00 |



DIGITAL ALTITUDE LLC                                      Account Number: ███████ 9502

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|------|-----------|--------|
| **Beginning Balance** | | **$500.00** |
| Electronic Withdrawals | 2 | -486.05 |
| **Ending Balance** | 2 | **$13.95** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/14 | 11/14 Online Transfer To Chk ...0872 Transaction#: 5798414900 | $250.00 |
| 11/15 | 11/15 Online ACH Payment 5005834416 To Lori Owens (_########5487) | 236.05 |
| **Total Electronic Withdrawals** | | **$486.05** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/14 | $250.00 |
| 11/15 | 13.95 |

Page 23 of 26

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



November 01, 2016 through November 30, 2016
Primary Account: ███ 3265

DIGITAL ALTITUDE LLC                                  Account Number: ███ 0872

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $16,974.64 |
| Deposits and Additions | 5 | 50,460.01 |
| Electronic Withdrawals | 11 | -67,340.88 |
| Ending Balance | 16 | $93.77 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | ATM Check Deposit      11/02 1091 S Mission Rd Fallbrook CA Card 4600 | $34,588.00 |
| 11/02 | Wire Reversal B/O: Icici Bank Ltd Mumbai Mh 40005-1 Org: DDA ███ 7374 Icici Bank Ltd Ref:/Bnf/Our Ref Jpm ███ 5414 Rtn Dtd10/28/2016 Trn3707600302Esfor A M T627.01 As As Per Bbk Request Le Ss Fees Trn: 9123100307Hh | 622.01 |
| 11/10 | Online Transfer From Chk ...7993 Transaction# 5790453278 | 2,000.00 |
| 11/14 | Online Transfer From Chk ...3265 Transaction# 5798410526 | 13,000.00 |
| 11/14 | Online Transfer From Chk ...9502 Transaction# 5798414900 | 250.00 |
| **Total Deposits and Additions** | | **$50,460.01** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | 10/31 Online ACH Payment 5005031191 To MO Hussien  Sunna Mahal (_#####7255) | $2,919.26 |
| 11/01 | 11/01 Online ACH Payment 5005032579 To MO Hussien  Sunna Mahal (_#####7255) | 542.55 |
| 11/08 | 11/08 Online ACH Payment 5005526722 To James Bond (_########3456) | 20,000.00 |
| 11/10 | 11/10 Online ACH Payment 5005664696 To Mark Ross (_#####2835) | 2,741.21 |
| 11/14 | 11/11 Online ACH Payment 5005727742 To Lewis Syring (_######2071) | 5,645.51 |
| 11/14 | 11/11 Online ACH Payment 5005727743 To Michelangelo Lopez (_#####2953) | 370.80 |
| 11/14 | 11/14 Online Wire Transfer Via: Zb NA/124000054 A/C: Vanessa Shelley Manti UT 84642 US Ref:/Time/08:02 Imad: ███ 5028 Trn: 4449800319Es | 400.00 |
| 11/15 | 11/14 Online ACH Payment 5005831060 To Ash Ali (_#########7175) | 7,506.63 |
| 11/15 | 11/14 Online ACH Payment 5005831105 To Patrick Paulson (_#########9690) | 9,564.44 |
| 11/15 | 11/14 Online ACH Payment 5005831125 To Max Aria Media LLC (_#####6361) | 10,132.23 |
| 11/15 | 11/14 Online ACH Payment 5005831144 To Pierre Beaudoin (_#####9183) | 7,518.25 |
| **Total Electronic Withdrawals** | | **$67,340.88** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/01 | $13,512.83 |
| 11/02 | 48,722.84 |
| 11/08 | 28,722.84 |
| 11/10 | 27,981.63 |
| 11/14 | 34,815.32 |
| 11/15 | 93.77 |

F01-AW-0007941

EX 16
421

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date  Amount



November 01, 2016 through November 30, 2016

Primary Account: ████ **3265**

DIGITAL ALTITUDE LLC                              Account Number: ████ 3280

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $500.00 |
| Electronic Withdrawals | 1 | -400.00 |
| Ending Balance | 1 | $100.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/22 | 11/22 Online Transfer To Chk ...3265 Transaction#: 5815583030 | $400.00 |
| **Total Electronic Withdrawals** |  | **$400.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/22 | $100.00 |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  - Your name and account number
  - The dollar amount of the suspected error
  - A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

F01-AW-0007941                                          EX 16
                                                        422

17-Apr-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

17Apr17-1811

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 01, 2016 through December 30, 2016

Primary Account: ████3265



**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00028254 DRE 703 210 00517 NNNNNNNNNNN 1 000000000 D3 0000
DIGITAL ALTITUDE LLC
16192 COASTAL HWY
LEWES DE 19958-3608



### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | ███3265 | $18,839.11 | $11,468.90 |
| Chase Platinum Business Checking | ███7993 | 100.00 | 100.00 |
| Chase Platinum Business Checking | ███9502 | 13.95 | 13.95 |
| Chase Platinum Business Checking | ███0872 | 93.77 | 627.77 |
| Chase Platinum Business Checking | ███3280 | 100.00 | 400.00 |
| **Total** | | **$19,146.83** | **$12,610.62** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$19,146.83** | **$12,610.62** |

**All Summary Balances** shown are as of December 30, 2016 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

DIGITAL ALTITUDE LLC                                          Account Number: ████3265

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$18,839.11** |
| Deposits and Additions | 40 | 2,264,409.47 |
| ATM & Debit Card Withdrawals | 1 | -9,247.50 |
| Electronic Withdrawals | 818 | -2,259,067.18 |
| Fees | 1 | -3,465.00 |
| **Ending Balance** | 860 | **$11,468.90** |

Page 1 of 30

EX 16
423

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

 **CHASE**

December 01, 2016 through December 30, 2016

Primary Account ▆▆▆▆▆3265

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac▆▆▆▆8808 Rfb=16C2C3058P5B2N18 Bbi=/Ocmt/USD75000,00/ Imad: ▆▆9446 Trn: 3669409337Ff | $75,000.00 |
| 12/02 | Deposit   865111666 | 26,994.00 |
| 12/02 | Credit Return: Online ACH Payment 5006520887 To Abby Stavola (_########4299) | 1,997.00 |
| 12/05 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac▆▆▆▆005875 Rfb=16C593720P5I2265 Bbi=/Ocmt/USD210000,00/ Imad: ▆▆005875 Trn: 182080940Ff | 210,000.00 |
| 12/06 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes, DE 199583608/Ac▆▆4996 8808 Rfb=16C695034N3K0J91 Bbi=/Ocmt/USD160000,00/ Imad: ▆▆4996 Trn: 1897109341Ff | 160,000.00 |
| 12/06 | Deposit   865561948 | 10,520.64 |
| 12/06 | Wire Reversal B/O: Banco DE Chile Santiago Chile Org: DDA▆▆▆▆7997 Banco DE Chile Ref:/Bnf/Our Ref Jpm▆▆▆▆4709 Rtn Dtd11/28/2016 Trn4553500333Esfor A M T929.25 As A/C Does Not Match Wl th Beneficiary Name Less Fees Trn: 3269500341Hh | 904.25 |
| 12/06 | Wire Reversal B/O: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Org: DDA▆▆▆▆8234 Canadian Imperial Bank of Commerce Ref:/Bnf/Our Ref Jpm161206-005413 Rtn Dtd12/05/2016 Trn4688200340Esfor A M T178.80 As Ref Our Phone Call Fo R Further Info OR Contact 1-866-2 23- 0359 Less Fees Trn: 3531200341Hh | 163.80 |
| 12/07 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac▆▆8 808 Rfb=16C7F5249B7J2395 Bbi=/Ocmt/USD60000,00/ Imad: ▆▆1972 Trn: 5396109342Ff | 60,000.00 |
| 12/07 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba▆▆▆▆5092 Wells Fargo Bank, N.A. Ref:/Bnf/Our Ref Jpm▆▆▆▆1416 Chaseref3309400342Fc Rtn Dtd 12/05/201 6 Trn 4676200340Es As Need Full BB K Details To Pay Less Fees Trn: 3697700342Hh | 364.40 |
| 12/08 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac▆▆8 808 Rfb=16C8D3741Fek1K51 Bbi=/Ocmt/USD100000,00/ Imad: ▆▆9609 Trn: 4299509343Ff | 100,000.00 |
| 12/09 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac▆▆8 808 Rfb=16C9E2817K2I1E01 Bbi=/Ocmt/USD73000,00/ Imad: ▆▆1509 Trn: 4945709344Ff | 73,000.00 |
| 12/12 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac▆▆8 808 Rfb=16Ccc353630J2Y67 Bbi=/Ocmt/USD160000,00/ Imad: ▆▆9209 Trn: 3453609347Ff | 160,000.00 |
| 12/12 | Deposit   865861644 | 26,994.00 |
| 12/12 | Credit Return: Online ACH Payment 5007215553 To Laura Lanham (_########6245) | 2,385.48 |
| 12/13 | Fedwire Credit Via: Bank of America N A ▆▆9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac▆▆8 808 Rfb=16CDA5632AgI1546 Bbi=/Ocmt/USD330000,00/ Imad: ▆▆6091 Trn: 2814009348Ff | 330,000.00 |

Page 2 of 30

Case 2:18-cv-00729-JAK-MRW   Document 17-2   Filed 01/29/18   Page 17 of 26   Page ID #:567
17-Apr-17                                                                            17Apr17-1811
THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account: ███████3265



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba███████5092 Wells Fargo Bank, N.A. Ref./Bnf/Our Ref Jpm███████2380 Chaseref=5384700348Fc Rtn Dtd 12/12/201 6 Tm 5013800347Es As Need Full BB K Details To Pay Less Fees Tm: 6216700348Hh | 798.60 |
| 12/14 | Wire Reversal B/O: Westpac Banking Corp Sydney Nsw Ns 2000 - Org: DDA███████0320 Westpac Banking Corp Ref./Bnf/Our Ref Jpm██████6756 Rtn Dtd12/12/2016 Tm4717600347Esfor A M T814.06 As No Beneficiary Namepr Ov Ided Tm: 7032000349Hh | 814.06 |
| 12/14 | Wire Reversal B/O: Banco DE Chile Santiago Chile Org: DDA███████7997 Banco DE Chile Ref./Bnf/Our Ref Jpm███████5015 Rtn Dtd12/05/2016 Tm4611100340Esfor A M T613.36 As Account Does Not Matc Hw Ith Beneficiary Name Less Fees Tm: 6992200349Hh | 588.36 |
| 12/15 | Fedwire Credit Via: Bank of America N A███████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac███████8 808 Rfb=16Cf2223B3J0K46 Bbi=/Ocmt/USD160000,00/ Imad: ███████4525 Tm: 6706309350Ff | 160,000.00 |
| 12/15 | Credit Return: Online ACH Payment 5007419203 To Abid Shah (_####5336) | 7,499.32 |
| 12/16 | Fedwire Credit Via: Bank of America N A███████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac███████8 808 Rfb=16Cga4623C7J0C53 Bbi=/Ocmt/USD55000,00/ Imad: ███████7507 Tm: 2699109351Ff | 55,000.00 |
| 12/16 | Book Transfer Credit B/O: Fx Interim Account Newark DE 197132107 Ben: ███████7861 Mohammmed Abdul Alim Ref:/Ocmt/Gbp19,54/Exch/0.7801/ Tm: 8697002350He | 25.05 |
| 12/19 | Fedwire Credit Via: Bank of America N A███████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/███████8 808 Rfb=16Cf3838Q6L1l90 Bbi=/Ocmt/USD225000,00/ Imad: ███████4787 Tm: 6268909354Ff | 225,000.00 |
| 12/19 | Square Inc   161217P2         PPD ID: 9424300002 | 410,508.29 |
| 12/19 | Wire Reversal B/O: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Org: DDA███████8234 Canadian Imperial Bank of Commerce Ref./Bnf/Our Ref Jpm███████5291 Rtn Dtd12/19/2016 Tm4700500354Esfor A M T153.58 As Ref Our Phone Call Fo R Further Info OR Contact 1-866-2 23- 0359 Less Fees Tm: 9079500354Hh | 138.58 |
| 12/19 | Credit Return: Online ACH Payment 5007454936 To Adil Mafhoum (_#########6742) | 100.23 |
| 12/19 | Square Inc   Sdv-Vrfy        PPD ID: 9424300002 | 0.01 |
| 12/20 | Wire Reversal B/O: Banco DE Chile Santiago Chile Org: DDA███████7997 Banco DE Chile Ref./Bnf/Our Ref Jpm███████4809 Rtn Dtd12/12/2016 Tm5022500347Esfor A M T120.00 As Reason A/C Does Not M At Chwith Beneficiary Name Less Fe Es Tm: 9553700355Hh | 95.00 |
| 12/21 | Wire Reversal B/O: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Org: DDA███████8234 Canadian Imperial Bank of Commerce Ref./Bnf/Our Ref Jpm███████5037 Rtn Dtd12/19/2016 Tm5572400354Esfor A M T178.00 As/Py01/Uta Need Benf Ba Nk Er/Addr/Mref/5572400354Es/Busin Ess Expenses Tm: 0306900356Hh | 178.00 |
| 12/22 | Deposit     865561560 | 6,531.00 |
| 12/23 | Fedwire Credit Via: Bank of America N A███████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac███████8 808 Rfb=16Cnd460174L0M16 Bbi=/Ocmt/USD25000,00/ Imad: ███████1503 Tm: 4811509358Ff | 25,000.00 |
| 12/23 | Wire Reversal B/O: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Org: DDA███████4313 Lloyds Bank Plc Ref./Bnf/Our Ref Jpm███████5163 Rtn Dtd12/19/2016 Tm5450500354Esfor A M T6566.62 As Real Reason Details Inv Alid Tm: 1633600358Hh | 6,566.62 |
| 12/23 | Credit Return: Online ACH Payment 5007838118 To Jon Greenfield (_######3271) | 141.60 |
| 12/23 | Wire Reversal B/O: Westpac Banking Corp Sydney Nsw Ns 2000 - Org: DDA███████0320 Westpac Banking Corp Ref./Bnf/Our Ref Jpm███████0650 Rtn Dtd12/20/2016 Tm5075600355Esfor A M T101.18 As We Are Unable To Effe CT Your Payment Due To No Benefic Iar Y Name Tm: 1617600358Hh | 101.18 |

Page 3 of 30

F01-AW-0007941

EX 16

425

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account ███████3265

## DEPOSITS AND ADDITIONS   (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/27 | Fedwire Credit Via: Bank of America N A ███9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac=███8 808 Rfb=16Crc21593Yl1E49 Bbi=/Ocmt/USD40000,00/ Imad: █8827 Trn: 3642009362Ff | 40,000.00 |
| 12/28 | Fedwire Credit Via: Bank of America N A ███9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac=███8 808 Rfb=16Csb2952Qwl2B12 Bbi=/Ocmt/USD20000,00/ Imad: ████8581 Trn: 3499509363Ff | 20,000.00 |
| 12/28 | Online Transfer From Chk ...5129 Transaction#: 5895770960 | 7,000.00 |
| 12/29 | Fedwire Credit Via: Bank of America N A ███9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac=███8 808 Rfb=16Ctd3443N4L0T32 Bbi=/Ocmt/USD30000,00/ Imad: ███1751 Trn: 5123809364Ff | 30,000.00 |
| 12/30 | Fedwire Credit Via: Bank of America N A ███9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac=███8 808 Rfb=16Cuf0642Enk2834 Bbi=/Ocmt/USD30000,00/ Imad: ███2220 Trn: 7946209365Ff | 30,000.00 |

| | | |
|--|--|--|
| **Total Deposits and Additions** | | **$2,264,409.47** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 12/15 | Card Purchase | 12/12 Upworkescrow*Payment 888-8503375 CA Card 4600 | $9,247.50 |
| **Total ATM & Debit Card Withdrawals** | | | **$9,247.50** |

### ATM & DEBIT CARD SUMMARY

Mary Dee  Card 4600

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9,247.50 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9,247.50 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | 12/01 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 ███████0007 The Referral Hero Inc Trn: 3822700336Es | $977.24 |
| 12/01 | 12/01 Online Payment 5767862448 To Auto Lease 2700 | 2,375.92 |
| 12/01 | 12/01 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ███████0007 The Referral Hero Inc Trn: 4361800336Es | 2,750.00 |
| 12/01 | 12/01 Online ACH Payment 5006789788 To Stephen Doria (_#######9762) | 1,068.07 |
| 12/02 | 12/02 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org:████████3265 Digital Altitude LLC ████9887 M Fazai Faical Ref:/Ocmt/Eur7500,00/Exch/0.9152/Cntr/35537306/ Trn: 4945300337Re | 8,194.93 |
| 12/02 | 12/02 Online ACH Payment 5006869599 To Austin Bayard (_#####8190) | 702.36 |

Page 4 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016
Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02 | 12/02 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben███████████9669 Local Seo Experts Inc Trn: 5544200337Es | 4,765.17 |
| 12/02 | 12/02 Online ACH Payment 5008871904 To Sarah Pesso (_#######4438) | 491.48 |
| 12/02 | 12/02 Online ACH Payment 5008872672 To Chery Schmidt (_######6375) | 517.47 |
| 12/02 | 12/02 Online ACH Payment 5008872676 To Eli Gonzalez (_########1004) | 474.98 |
| 12/02 | 12/02 Online ACH Payment 5008872679 To Makayla Leon (_########9417) | 1,250.00 |
| 12/02 | 12/02 Online ACH Payment 5008872678 To Kemy Emesih (_#####8924) | 114.41 |
| 12/02 | 12/02 Online ACH Payment 5008872680 To Michael Yantovsky (_######0251) | 1,456.77 |
| 12/02 | 12/02 Online ACH Payment 5006873054 To Katie Lendel - Limit (_########8299) | 19,008.86 |
| 12/02 | 12/02 Online ACH Payment 5006873663 To Rob Fraser (_#####6907) | 5,286.19 |
| 12/02 | 12/02 Online ACH Payment 5006875213 To Mack (_#####3976) | 36,281.45 |
| 12/02 | 12/02 Online ACH Payment 5006875211 To Joan Dizon (_#####8169) | 302.08 |
| 12/02 | 12/02 Online ACH Payment 5006875543 To Joseph Zabrosky (_######7083) | 514.19 |
| 12/02 | 12/02 Online ACH Payment 5006876532 To Russell Armstrong (_######7929) | 3,130.00 |
| 12/02 | 12/02 Online ACH Payment 5006876530 To Otis & Evelyn Jackson (_########8793) | 1,600.00 |
| 12/02 | 12/02 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben███████████1068 Mrs Vanessa C B Dunford Trn: 5831800337Es | 2,240.00 |
| 12/02 | 12/02 Online ACH Payment 5006878164 To Terry Gilmore (Calit (_#######4460) | 386.74 |
| 12/05 | 12/05 Online ACH Payment 5006936208 To Beau Ryan (_###3183) | 18,406.57 |
| 12/05 | 12/05 Online ACH Payment 5006936205 To Ash Ali (_#########7175) | 1,382.28 |
| 12/05 | 12/05 Online ACH Payment 5006936211 To Chad Hanzely (_########1102) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006936212 To Chelsea Reedy (_######5444) | 245.32 |
| 12/05 | 12/05 Online ACH Payment 5006936213 To Cheryl Campbell (_#######5992) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006936214 To Chris Peralta (_#####5736) | 355.96 |
| 12/05 | 12/05 Online ACH Payment 5006936215 To Clinton Douglas IV (_######8636) | 1,287.11 |
| 12/05 | 12/05 Online ACH Payment 5006936216 To Daniel Otuafi (_######7138) | 852.40 |
| 12/05 | 12/05 Online ACH Payment 5006936218 To Max Aria Media LLC (_#####6361) | 2,546.65 |
| 12/05 | 12/05 Online ACH Payment 5006936217 To Darin Hawkins (_#####5292) | 515.80 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref./Business Expenses Trn: 4611100340Es | 613.36 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Sparebank 1 Sr Bank Asa N-4001 Stavangar Norway Ref./Business Expenses Trn: 4608500340Es | 399.40 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████3889 Chris Ogle Ref./Business Expenses Trn: 4617000340Es | 520.00 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref./Business Expenses Trn: 4625600340Es | 460.00 |
| 12/05 | 12/05 Online ACH Payment 5006936826 To Dave Bradshaw (_######2280) | 798.80 |
| 12/05 | 12/05 Online ACH Payment 5006936828 To David Shell (_#######0486) | 752.20 |
| 12/05 | 12/05 Online ACH Payment 5006936827 To David Patxot (_######7423) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006936830 To George Briere (_#########0201) | 4,040.00 |
| 12/05 | 12/05 Online ACH Payment 5006936833 To Gregory Roland (_#####6214) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006936836 To Issa Aldugum (_########6558) | 300.00 |
| 12/05 | 12/05 Online ACH Payment 5006936835 To Ian Bergevin (_###4202) | 120.00 |
| 12/05 | 12/05 Online ACH Payment 5006936840 To Jared Berg (_######7071) | 1,508.26 |
| 12/05 | 12/05 Online ACH Payment 5006936837 To James Jordan (_######7127) | 1,251.79 |
| 12/05 | 12/05 Online ACH Payment 5006936843 To Jedidiah Redd (_######5032) | 798.80 |
| 12/05 | 12/05 Online ACH Payment 5006936846 To Jesse Miller (_#######2790) | 120.00 |
| 12/05 | 12/05 Online ACH Payment 5006936847 To Joe Kennedy (_#####1728) | 3,803.95 |



Page 5 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



December 01, 2016 through December 30, 2016

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | 12/05 Online ACH Payment 5006936848 To John Lavenia (_######8218) | 1,666.25 |
| 12/05 | 12/05 Online ACH Payment 5006936850 To Ricky Andrade (_######7581) | 116.40 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████3418 Nick Policelli Ref:/Business Expenses Trn: 4631000340Es | 1,091.16 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben████████4092 Christy Jones Ref:/Business Expenses Trn: 4642300340Es | 1,056.85 |
| 12/05 | 12/05 Online ACH Payment 5006938328 To Larry Crisp (_######9211) | 1,191.76 |
| 12/05 | 12/05 Online ACH Payment 5006938326 To Ken Nielsen (_#####9872) | 504.92 |
| 12/05 | 12/05 Online ACH Payment 5006938331 To Lorenzo Griffin (_###3797) | 798.80 |
| 12/05 | 12/05 Online ACH Payment 5006938334 To Mark Ross (_#####2835) | 116.40 |
| 12/05 | 12/05 Online ACH Payment 5006938339 To Morgen Carpenter (_######4444) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006938336 To Matt Easton (_########0374) | 302.19 |
| 12/05 | 12/05 Online ACH Payment 5006938343 To Nick Masina (_######4642) | 978.40 |
| 12/05 | 12/05 Online ACH Payment 5006938342 To Neil Crisp (_######1512) | 699.20 |
| 12/05 | 12/05 Online ACH Payment 5006938344 To Nick Reedy (_#####8820) | 515.80 |
| 12/05 | 12/05 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref:/Business Expenses Ssn: 0384232 Trn: 4676000340Es | 2,096.53 |
| 12/05 | 12/05 Online Wire Transfer Via: Wellsfargo NY Int████5092 A/C: Drew Trainor Vernon BC CA Imad: 1205B1Qgc08C014427 Trn: 4676200340Es | 399.40 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Ref:/Business Expenses Trn: 4680400340Es | 120.00 |
| 12/05 | 12/05 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org████████3265 Digital Altitude LLC████████3985 Gorata Masuga Ref:/Business Expenses/Ccmt/Cad555,38/Exch/1.3003/Cntr/15363995/ Trn: 5647400340Re | 427.12 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben████████6954 Gregg Davison Ref:/Business Expenses Trn: 4688000340Es | 3,296.92 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref:/Business Expenses Trn: 4688200340Es | 178.80 |
| 12/05 | 12/05 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref:/Business Expenses Trn: 4692000340Es | 692.23 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 ████████0633 Olivier Correia Ref:/Business Expenses Trn: 4694900340Es | 1,609.96 |
| 12/05 | 12/05 Online ACH Payment 5006939932 To Ryan Hyatt (_#######7728) | 798.80 |
| 12/05 | 12/05 Online ACH Payment 5006939935 To Shade Fenn (_#####7923) | 634.90 |
| 12/05 | 12/05 Online ACH Payment 5006939933 To Sebastian Apelbaum (_#####8250) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006939937 To Stefan Fincias (_#######5724) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006939938 To Stephen Doria (_#######9762) | 337.27 |
| 12/05 | 12/05 Online ACH Payment 5006939940 To Tanya Patxot (_######7423) | 569.40 |
| 12/05 | 12/05 Online ACH Payment 5006939939 To Stephen Taylor (_###4441) | 116.60 |
| 12/05 | 12/05 Online ACH Payment 5006939941 To Tom Farrell (_#####7640) | 786.81 |
| 12/05 | 12/05 Online ACH Payment 5006939942 To Tony Bianco (_#######6905) | 139.55 |
| 12/05 | 12/05 Online ACH Payment 5006939943 To Ty Coughlin (_######1279) | 17,301.73 |
| 12/05 | 12/05 Online ACH Payment 5006939945 To Ulitza Kronemeyer (_########6814) | 220.00 |
| 12/05 | 12/05 Online ACH Payment 5006939946 To Wes Hawkins (_#####1805) | 838.70 |
| 12/05 | 12/05 Online ACH Payment 5006939947 To William Kelsall (_#####6903) | 191.59 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben████2728 Samith Pich Ref:/Business Expenses Trn: 4737500340Es | 474.25 |

Page 6 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date  Amount



December 01, 2016 through December 30, 2016
Primary Account: ████████ 3265



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | 12/05 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4739200340Es | 1,403.18 |
| 12/05 | 12/05 Online ACH Payment 5006940554 To Pierre Beaudoin (_#####9183) | 11,003.70 |
| 12/05 | 12/05 Online ACH Payment 5006940551 To Peter Moran (_######6371) | 399.40 |
| 12/05 | 12/05 Online ACH Payment 5006940557 To Raphael Farnese (_######4424) | 950.17 |
| 12/05 | 12/05 Online ACH Payment 5006940562 To Ryan Farmer (_######3319) | 399.40 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 ████████3418 Suman Jain S M Ref:/P1099/Business Expenses Trn: 4784600340Es | 427.12 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben█9462 Rb & Re Keenan Ref:/Business Expenses Trn: 4600100340Es | 547.81 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4806600340Es | 506.55 |
| 12/05 | 12/05 Online ACH Payment 5006941970 To John Tan (_######9920) | 212.62 |
| 12/05 | 12/05 Online ACH Payment 5006941975 To Patrick Paulsen (_#########9690) | 3,000.00 |
| 12/05 | 12/05 Online ACH Payment 5006941972 To Kleb Delcorzo (_#####4413) | 153.00 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn████████9669 Local Seo Experts Inc Ref:/Business Expenses Trn: 4703400340Es | 1,053.28 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████5575 Justin Mah Ref:/Business Expenses Trn: 4870500340Es | 832.40 |
| 12/05 | 12/05 Online ACH Payment 5006945652 To Offer Kings Media LLC (_######8096) | 15,000.00 |
| 12/05 | 12/05 Online ACH Payment 5006945792 To Phil Miller (_#####8355) | 31,372.83 |
| 12/05 | 12/05 Online ACH Payment 5006945837 To Naofumi Ezaki (_#####7850) | 9,090.00 |
| 12/05 | 12/05 Online ACH Payment 5006946081 To John Lavenia (_######8218) | 6,000.00 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ref:/Rfb/4049070131/Business Expenses Trn: 4980700340Es | 1,560.00 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████5033 Sean Agnew Marketing Inc Ref:/Consultancy Expenses Trn: 4989700340Es | 1,565.87 |
| 12/05 | 12/05 Online Wire Transfer Via: Univ Fcu Austin████████7405 A/C: Jennifer Gligoric Galveston TX 77002 US Imad:████████7330 Trn: 4992200340Es | 2,299.20 |
| 12/05 | 12/05 Online ACH Payment 5006946691 To Offer Blueprint (_#####1715) | 7,440.96 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Icici Bank Ltd Mumbai Mh 40005-1 Ref:/P0701/Consultancy Expenses Trn: 5092900340Es | 1,720.84 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████1071 Jesse Singh Ref:/Consultancy Expenses Trn: 5104400340Es | 27,704.74 |
| 12/05 | 12/05 Online ACH Payment 5006961088 To Mf (_#####0697) | 25,000.00 |
| 12/05 | 12/05 Online ACH Payment 5006961751 To Zubarev Ventures Inc (_#####3123) | 1,500.00 |
| 12/05 | 12/05 Online Wire Transfer Via: Bk Amer Nyc████████9593 A/C: Abby Stavola Palatine IL 60074 US Imad:████████4688 Trn: 5849500340Es | 1,997.00 |
| 12/06 | 12/06 Online International Wire Transfer A/C: CO-Operative Bank Plc London United Kingdom St13 -5Rg████████0730 Mike Lee Ref:/Business Expenses Trn: 4728100340Es | 4,201.65 |
| 12/06 | 12/06 Online Transfer To Chk ...3833 Transaction#: 5848351175 | 150.00 |
| 12/06 | 12/06 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref:/Business Expenses Trn: 4543200341Es | 13,372.03 |
| 12/06 | 12/06 Online ACH Payment 5007029487 To Sean Pappas (_########5513) | 1,218.41 |
| 12/06 | 12/06 Online ACH Payment 5007030808 To John Souza (_##########0543) | 15,000.00 |
| 12/06 | 12/06 Online ACH Payment 5007030811 To Zubarev Ventures Inc (_#####3123) | 10,000.00 |
| 12/06 | 12/06 Online ACH Payment 5007031380 To Michael Jinks (_######0664) | 13,759.55 |
| 12/06 | 12/06 Online Wire Transfer Via: Bk Ozarks████████7273 A/C: Because Business Is Good Little Rock AR 72223 US Imad:████████3415 Trn: 4652900341Es | 14,696.26 |

Page 7 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/06 | 12/06 Online ACH Payment 5007033196 To Kai Lo (_#####3295) | 3,280.28 |
| 12/06 | 12/06 Online ACH Payment 5007036828 To Maria Barina (_######0293) | 897.78 |
| 12/06 | 12/06 Online International Wire Transfer A/C: Dz Bank Ag Deutsche Zentral - D-60325 Frankfurt Germany 60325- Ben █████6500 Rene Holz Ref:/Business Expenses/Bnf/Hannoversche Volksbank Eg Herweghstr. 15 Dresde N DE Trn: 4703200341Es | 1,267.03 |
| 12/06 | 12/06 Online ACH Payment 5007049190 To Gayle Chany (_#####7778) | 1,235.11 |
| 12/06 | 12/06 Online ACH Payment 5007049890 To Corbin Spanko (_#####4849) | 278.68 |
| 12/06 | 12/06 Online International Wire Transfer Via: Dbtco Americas Nyc█████1033 A/C: Deutsche Bank Privat-Und Geschaeftsludwigsburg (Wuertt) Germany Ben: Joachim Goersmeyer Vaihingen 71665 DE Ref:/Business Expenses Imad: █████3043 Trn: 5258400341Es | 812.19 |
| 12/06 | 12/06 Online ACH Payment 5007055112 To Jordan Hagler (_#####3684) | 101.38 |
| 12/06 | 12/06 Online ACH Payment 5007060697 To Kappa (_######1251) | 704.52 |
| 12/07 | 12/07 Online Transfer To Chk ...0872 Transaction#: 5849841175 | 2,000.00 |
| 12/07 | 12/07 Online ACH Payment 5007068027 To Chris Webb (_#########8936) | 2,000.00 |
| 12/07 | 12/07 Online ACH Payment 5007068095 To Big Paulie (_######5710) | 1,435.00 |
| 12/07 | 12/07 Online ACH Payment 5007068115 To Tina Angers (_######3029) | 1,097.24 |
| 12/07 | 12/07 Online ACH Payment 5007068120 To Alyssa Wilkerson (_######1510) | 588.00 |
| 12/07 | 12/07 Online ACH Payment 5007068336 To Jon Meyers (_#########0154) | 1,133.49 |
| 12/07 | 12/07 Online ACH Payment 5007068337 To Manny Hernandez (_#########5414) | 8,486.01 |
| 12/07 | 12/07 Online ACH Payment 5007068338 To Michael Mansell (_#########8987) | 1,931.99 |
| 12/07 | 12/07 Online ACH Payment 5007068408 To Greg Viegas (_#########0593) | 3,114.49 |
| 12/07 | 12/07 Online ACH Payment 5007068493 To Prex Camacho (_##############6813) | 262.39 |
| 12/07 | 12/07 Online ACH Payment 5007068492 To Heide Lambert (_######0097) | 198.31 |
| 12/07 | 12/07 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P.L.C. Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ref:/Consultancy Expenses Ssn: 0201789 Trn: 3491300342Es | 5,883.92 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref:/Business Expenses Trn: 3490400342Es | 2,258.48 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben █████2902 Paulo Barroso Ref:/Consultancy Expenses Trn: 3490600342Es | 1,500.00 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben █████7928 N Echanah Ref:/Business Expenses Trn: 3154100342Es | 1,329.29 |
| 12/07 | 12/07 Online International Wire Transfer Via: Citibank N.A./0008 A/C: Standard Bank Isle of Man Douglas, Isle of Man Ben: Seafarer Account Port Lincoln Sa 5606 Au Ref:/Consultancy Expenses Ssn: 0201694 Trn: 3350100342Es | 1,138.66 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben █████6597 Mr Peter-John Taylor Ref:/Business Expenses Trn: 3050700342Es | 922.37 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Firstrand Bank Ltd Head Office Incljohannesburg South Africa 2000 Ref:/Consultancy Expenses Trn: 3320300342Es | 677.84 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben █████6968 Gabriel Ceausescu Ref:/Business Expenses Trn: 3189100342Es | 481.49 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████4416 Michael Somerville Ref:/Business Expenses Trn: 3107000342Es | 192.55 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben █████8260 Mahinthan Mhalingam Ref:/Business Expenses Trn: 3176400342Es | 4,298.53 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 CHASE

December 01, 2016 through December 30, 2016

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | 12/07 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████3615 Jade Maree Scarfone Ref./Business Expenses Trn: 3498400342Es | 2,897.00 |
| 12/07 | 12/07 Online ACH Payment 5007107697 To Bill Thompson (_#########2404) | 4,737.63 |
| 12/07 | 12/07 Online ACH Payment 5007107698 To George Briere (_##########0201) | 14,198.12 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ████████1701 Mr F R Mcdonald Ref./Business Expenses Trn: 4400000342Es | 14,838.67 |
| 12/07 | 12/07 Online ACH Payment 5007113504 To Melanie Ng (Grant Mcdonell) (_########2476) | 500.00 |
| 12/08 | 12/07 Online ACH Payment 5007153069 To Ryan Jaten (_###7646) | 141.19 |
| 12/08 | 12/07 Online ACH Payment 5007153270 To Josh Madrid (_######5906) | 684.86 |
| 12/08 | 12/07 Online ACH Payment 5007153766 To Magdalena Acosta (_######0604) | 740.60 |
| 12/08 | 12/08 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████8031 Joshua Pope Ref./Business Expenses Trn: 3173000343Es | 525.41 |
| 12/08 | 12/08 Online ACH Payment 5007166387 To Ryan Fleming (_######0233) | 2,100.00 |
| 12/08 | 12/08 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: An Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref./Business Expenses/Bnf/Deposit Code Evp ████████3593 Import Ant Ssn: 0345042 Trn: 3957200343Es | 12,026.92 |
| 12/08 | 12/08 Online Transfer To Chk ...3280 Transaction#: 5852970011 | 18,800.00 |
| 12/08 | 12/08 Online ACH Payment 5007211367 To Lavan Webster (_#########1633) | 3,018.47 |
| 12/08 | 12/08 Online ACH Payment 5007211890 To Jayy Brown (_##########8374) | 7,230.93 |
| 12/08 | 12/08 Online ACH Payment 5007212038 To Richard And Lindsey Hislop (_######3373) | 1,927.77 |
| 12/08 | 12/08 Online ACH Payment 5007212347 To Daniel Kump (_####5955) | 925.94 |
| 12/08 | 12/08 Online ACH Payment 5007212545 To John Tan (_#######9920) | 591.26 |
| 12/08 | 12/08 Online ACH Payment 5007212925 To Keith Palmateer (_########1717) | 1,695.59 |
| 12/08 | 12/08 Online ACH Payment 5007213390 To Chris Hall (_############8583) | 536.89 |
| 12/08 | 12/08 Online ACH Payment 5007213392 To Jason & Chris (_########7658) | 565.55 |
| 12/08 | 12/08 Online ACH Payment 5007213391 To Jacki Radcliff (_###8046) | 502.34 |
| 12/08 | 12/08 Online ACH Payment 5007213394 To Ricky Andrade (_######7581) | 547.04 |
| 12/08 | 12/08 Online ACH Payment 5007213395 To Tony Reed (_####7363) | 530.34 |
| 12/08 | 12/08 Online ACH Payment 5007213654 To Ryan Farmer (_######3319) | 7,249.18 |
| 12/08 | 12/08 Online ACH Payment 5007213994 To Jp Schoeffel (_#############0000) | 5,999.25 |
| 12/08 | 12/08 Online ACH Payment 5007214177 To Chris Preston (_#######1511) | 5,874.37 |
| 12/08 | 12/08 Online ACH Payment 5007214961 To Alejandro Pereira (_######8912) | 271.04 |
| 12/08 | 12/08 Online ACH Payment 5007214964 To Alex Kischer (_#####1760) | 231.44 |
| 12/08 | 12/08 Online ACH Payment 5007214965 To Bob Beckett (_#####6895) | 359.00 |
| 12/08 | 12/08 Online ACH Payment 5007214969 To Desmond Ong (_#####6561) | 264.62 |
| 12/08 | 12/08 Online ACH Payment 5007214966 To Charles Fuchs And Richard (_#####0052) | 241.60 |
| 12/08 | 12/08 Online ACH Payment 5007214967 To David Schloss (_######2300) | 240.70 |
| 12/08 | 12/08 Online ACH Payment 5007214971 To Francisco Fuster (_######9720) | 304.50 |
| 12/08 | 12/08 Online ACH Payment 5007214972 To Jared Theberge (_##########0017) | 389.44 |
| 12/08 | 12/08 Online ACH Payment 5007214973 To Joe Kennedy (_#####1728) | 239.06 |
| 12/08 | 12/08 Online ACH Payment 5007214977 To Mikes (_#####3312) | 477.91 |
| 12/08 | 12/08 Online ACH Payment 5007214974 To Laurie Peck (_######3757) | 167.74 |
| 12/08 | 12/08 Online ACH Payment 5007214981 To Shaun Furman (_#####0642) | 346.99 |
| 12/08 | 12/08 Online ACH Payment 5007215549 To Eddy Croft (_#####1203) | 3,024.75 |
| 12/08 | 12/08 Online ACH Payment 5007215551 To Kevin Krebs (_##########0434) | 2,496.75 |
| 12/08 | 12/08 Online ACH Payment 5007215553 To Laura Lanham (_#########6245) | 2,385.48 |

Page 9 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

**CHASE** ◆

December 01, 2016 through December 30, 2016

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/08 | 12/08 Online ACH Payment 5007215555 To Layla Staats (_#####8672) | 1,523.01 |
| 12/08 | 12/08 Online ACH Payment 5007215558 To Nicholas Arapkilos (_######7548) | 2,840.77 |
| 12/08 | 12/08 Online ACH Payment 5007215559 To Ryan Maynard (_#########8208) | 1,461.72 |
| 12/08 | 12/08 Online ACH Payment 5007215768 To Michael Jinks (_######0664) | 2,371.60 |
| 12/08 | 12/08 Online ACH Payment 5007216117 To Nick Anderson (_######3346) | 11,165.22 |
| 12/08 | 12/08 Online ACH Payment 5007216991 To Alen Celic (_######8233) | 5,469.92 |
| 12/08 | 12/08 Online ACH Payment 5007216993 To Brian Cinnamon (_######8313) | 10,413.43 |
| 12/08 | 12/08 Online ACH Payment 5007216994 To Joel And Thuy Straight (_######5592) | 675.73 |
| 12/08 | 12/08 Online ACH Payment 5007216996 To Kimberly Justice (_######5801) | 162.87 |
| 12/08 | 12/08 Online ACH Payment 5007216997 To Mark Kessler (_########2547) | 151.65 |
| 12/08 | 12/08 Online ACH Payment 5007216999 To Tandi Davis (_####1466) | 602.38 |
| 12/08 | 12/08 Online ACH Payment 5007216998 To Sue Spakowski (The Wealth Networ (_######4858) | 198.51 |
| 12/08 | 12/08 Online ACH Payment 5007218235 To Ontarian Hawkins (_########0286) | 343.84 |
| 12/08 | 12/08 Online ACH Payment 5007218240 To Tony Torres (_#########9789) | 286.00 |
| 12/08 | 12/08 Online ACH Payment 5007218238 To Sophia Perfetti (_##########7006) | 214.58 |
| 12/08 | 12/08 Online ACH Payment 5007218577 To 3K Pay Day System (_########9112) | 656.11 |
| 12/08 | 12/08 Online ACH Payment 5007218580 To Bobby Milton (_###3089) | 598.81 |
| 12/08 | 12/08 Online ACH Payment 5007218581 To Dalton Stewart (_######0762) | 891.03 |
| 12/08 | 12/08 Online ACH Payment 5007218582 To Matthew Neer (_###########1333) | 778.28 |
| 12/08 | 12/08 Online ACH Payment 5007218583 To Tony Behnk (_#####8934) | 902.07 |
| 12/08 | 12/08 Online ACH Payment 5007220998 To Jeremy Miner (_######7165) | 10,000.00 |
| 12/08 | 12/08 Online ACH Payment 5007221002 To John Souza (_#########0543) | 15,000.00 |
| 12/08 | 12/08 Online ACH Payment 5007221003 To Mary Dee (_######9261) | 10,000.00 |
| 12/09 | 12/08 Online ACH Payment 5007227664 To Fiona Kalu (_#####6462) | 398.02 |
| 12/09 | 12/09 Online ACH Payment 5007236779 To Jeff Alderson (_#########3558) | 394.22 |
| 12/09 | 12/09 Online International Wire Transfer A/C: Bmidlgb22Xxx 60 Fenchurch Street Ref:/Business Expenses Trn: 3446400344Es | 2,949.66 |
| 12/09 | 12/09 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ███████████1182 Dale Rodgers Ref:/Business Expenses Trn: 3445200344Es | 1,211.02 |
| 12/09 | 12/09 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref:/Consultancy Expenses Trn: 3097100344Es | 487.30 |
| 12/09 | 12/09 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref:/Business Expenses Trn: 4512900344Es | 951.80 |
| 12/09 | 12/09 Online ACH Payment 5007273126 To James Bond (_#########3456) | 10,000.00 |
| 12/09 | 12/09 Online ACH Payment 5007279967 To Bpo Affiliate (_#########8488) | 20,000.00 |
| 12/09 | 12/09 Online ACH Payment 5007279970 To Dallas Brown (_#########9056) | 6,000.00 |
| 12/09 | 12/09 Online ACH Payment 5007279971 To Jashin Howell (_######5036) | 6,000.00 |
| 12/09 | 12/09 Online ACH Payment 5007279973 To Mary Dee (_######9261) | 10,000.00 |
| 12/09 | 12/09 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:/7305703 Local Seo Experts Inc Ref:/Business Expenses Trn: 5398200344Es | 4,765.17 |
| 12/09 | 12/09 Online ACH Payment 5007286199 To Jason Stone (_#####0705) | 15,000.00 |
| 12/12 | 12/09 Online ACH Payment 5007287528 To Demarco Smith-Davis (_#########9531) | 277.66 |
| 12/12 | 12/09 Online ACH Payment 5007287829 To Luana Lenara (_#########6630) | 108.79 |
| 12/12 | 12/09 Online ACH Payment 5007287828 To Big Pants, Inc. (_#########3142) | 102.57 |
| 12/12 | 12/09 Online ACH Payment 5007287831 To Santos Taveras (_######6724) | 105.58 |
| 12/12 | 12/09 Online ACH Payment 5007287830 To Rodney Locke (_######6802) | 104.84 |
| 12/12 | 12/09 Online ACH Payment 5007287832 To Shawn Johnson (_###7140) | 104.82 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



December 01, 2016 through December 30, 2016

Primary Account: ▆▆▆▆▆3265



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12 | 12/09 Online ACH Payment 5007287833 To Supreme Business Resource Team (_######1243) | 101.68 |
| 12/12 | 12/09 Online ACH Payment 5007287860 To Brian Long (_######3779) | 106.83 |
| 12/12 | 12/09 Online ACH Payment 5007287861 To Galaxy Marketing Inc (_######5438) | 211.96 |
| 12/12 | 12/09 Online ACH Payment 5007287912 To Mike And Regina VAN (_######3203) | 111.31 |
| 12/12 | 12/09 Online ACH Payment 5007287911 To Godsave And Madeline (_#####3615) | 110.55 |
| 12/12 | 12/09 Online ACH Payment 5007287947 To Jeremy Kuhn (_##########0959) | 113.06 |
| 12/12 | 12/09 Online ACH Payment 5007287948 To Todd Dwyer (_######1612) | 107.10 |
| 12/12 | 12/12 Online Transfer To Chk ...0872 Transaction#: 5860730745 | 534.00 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Svenska Handelsbanken Ab Publ Stockholm Sweden S-106- 70 Ref:/Business Expenses Trn: 3166300347Es | 237.27 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben:/765010 Westpac Choice Youth Ref:/Consultancy Expenses Trn: 4717600347Es | 814.06 |
| 12/12 | 12/12 Online ACH Payment 5007340230 To Shade Fenn (_#####7923) | 1,015.80 |
| 12/12 | 12/12 Online ACH Payment 5007340231 To Ulitza Kronemeyer (_#########6814) | 493.00 |
| 12/12 | 12/12 Online ACH Payment 5007340349 To Patrick Paulsen (_#########9690) | 3,000.00 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4941500347Es | 3,651.04 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben▆▆▆▆3732 Ziyad Elhachloifi Ref:/Business Expenses Trn: 4946700347Es | 237.80 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 ▆▆▆▆3418 Suman Jain S M Ref:/P0701/Business Expenses Trn: 4956100347Es | 401.96 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben▆▆2728 Samith Pich Ref:/Business Expenses Trn: 4970200347Es | 420.00 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Banco Santander Totta Sa Lisbon Portugal 1070--238 Ref:/Business Expenses Trn: 4980200347Es | 736.00 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4982700347Es | 240.00 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben▆▆▆▆6954 Gregg Davison Ref:/Business Expenses Trn: 4989000347Es | 2,950.00 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben▆▆▆▆3985 Gorata Masuga Ref:/Business Expenses Trn: 4989900347Es | 399.40 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben▆▆9993 Get Everything You Want Ref:/Business Expenses Trn: 4993400347Es | 619.40 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben▆▆▆▆3418 Nick Policelli Ref:/Business Expenses Trn: 4998400347Es | 894.99 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref:/Business Expenses Trn: 5000200347Es | 148.41 |
| 12/12 | 12/12 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref:/Business Expenses Ssn: 0393372 Trn: 5014400347Es | 3,343.31 |
| 12/12 | 12/12 Online Wire Transfer Via: Wellsfargo NY Int▆▆▆5092 A/C: Drew Trainor Vernon BC CA Imad:▆▆▆▆6281 Trn: 5013800347Es | 833.60 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Ref:/Business Expenses Trn: 5020200347Es | 552.40 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:/▆▆▆▆3889 Chris Ogle Ref:/Business Expenses Trn: 5024200347Es | 538.79 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref:/Business Expenses Trn: 5022600347Es | 120.00 |

Page 11 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 CHASE

December 01, 2016 through December 30, 2016
Primary Account ███████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/12 | 12/12 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref./Business Expenses Trn: 5030500347Es | 1,600.60 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████4092 Christy Jones Ref./Business Expenses Trn: 5029300347Es | 711.40 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref./Business Expenses Trn: 5031500347Es | 399.39 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref./Business Expenses Trn: 5045700347Es | 219.00 |
| 12/12 | 12/12 Online ACH Payment 5007344637 To Ash Ali (_#########7175) | 4,388.30 |
| 12/12 | 12/12 Online ACH Payment 5007344638 To Beau Ryan (_###3183) | 11,330.07 |
| 12/12 | 12/12 Online ACH Payment 5007344643 To Chad Hanzely (_#########1102) | 515.80 |
| 12/12 | 12/12 Online ACH Payment 5007344642 To Bryn Kosack (_#########1492) | 120.00 |
| 12/12 | 12/12 Online ACH Payment 5007344645 To Cheryl Campbell (_#########5992) | 810.66 |
| 12/12 | 12/12 Online ACH Payment 5007344644 To Chelsea Reedy (_######5444) | 447.04 |
| 12/12 | 12/12 Online ACH Payment 5007344647 To Clinton Douglas IV (_#######8636) | 620.00 |
| 12/12 | 12/12 Online ACH Payment 5007344646 To Chris Peralta (_#####5736) | 373.54 |
| 12/12 | 12/12 Online ACH Payment 5007344648 To Darin Hawkins (_#####5292) | 927.30 |
| 12/12 | 12/12 Online ACH Payment 5007344650 To Dave Bradshaw (_######2280) | 519.60 |
| 12/12 | 12/12 Online ACH Payment 5007344652 To David Kosack (_#########1492) | 2,359.40 |
| 12/12 | 12/12 Online ACH Payment 5007344655 To David Patxot (_#######7423) | 519.40 |
| 12/12 | 12/12 Online ACH Payment 5007344659 To Max Aria Media LLC (_#####6361) | 3,760.35 |
| 12/12 | 12/12 Online ACH Payment 5007344657 To David Shell (_########0486) | 635.80 |
| 12/12 | 12/12 Online ACH Payment 5007344662 To Ricky Andrade (_######7581) | 399.40 |
| 12/12 | 12/12 Online ACH Payment 5007345883 To Eli Gonzalez (_#########1004) | 179.40 |
| 12/12 | 12/12 Online ACH Payment 5007345888 To Elliot Walter (_########2041) | 300.00 |
| 12/12 | 12/12 Online ACH Payment 5007345892 To George Briere (_##########0201) | 120.00 |
| 12/12 | 12/12 Online ACH Payment 5007345893 To Ian Bergevin (_####4202) | 399.40 |
| 12/12 | 12/12 Online ACH Payment 5007345894 To Issa Aldugum (_########6558) | 136.00 |
| 12/12 | 12/12 Online ACH Payment 5007345897 To Jared Berg (_######7071) | 1,699.80 |
| 12/12 | 12/12 Online ACH Payment 5007345896 To James Jordan (_######7127) | 496.40 |
| 12/12 | 12/12 Online ACH Payment 5007345899 To Jeff Alderson (_########3558) | 552.40 |
| 12/12 | 12/12 Online ACH Payment 5007345898 To Jedidiah Redd (_######5032) | 293.43 |
| 12/12 | 12/12 Online ACH Payment 5007345903 To Joe Kennedy (_#####1728) | 2,450.87 |
| 12/12 | 12/12 Online ACH Payment 5007345900 To Jesse Miller (_#######2790) | 594.13 |
| 12/12 | 12/12 Online ACH Payment 5007345904 To John Lavenia (_#####8218) | 6,003.00 |
| 12/12 | 12/12 Online ACH Payment 5007345907 To Ken Nielsen (_#####9872) | 868.20 |
| 12/12 | 12/12 Online ACH Payment 5007345910 To Kevin Krebs (_#########0434) | 373.00 |
| 12/12 | 12/12 Online ACH Payment 5007345912 To Kleb Delcorzo (_####4413) | 220.00 |
| 12/12 | 12/12 Online ACH Payment 5007347047 To Larry Crisp (_######9211) | 240.00 |
| 12/12 | 12/12 Online ACH Payment 5007347056 To Marlon Nuqui (_#######9129) | 5,161.23 |
| 12/12 | 12/12 Online ACH Payment 5007347051 To Lorenzo Griffin (_##3797) | 540.60 |
| 12/12 | 12/12 Online ACH Payment 5007347060 To Matt Easton (_########0374) | 1,199.40 |
| 12/12 | 12/12 Online ACH Payment 5007347066 To Nick Masina (_#####4642) | 1,269.20 |
| 12/12 | 12/12 Online ACH Payment 5007347062 To Neil Crisp (_######1512) | 717.08 |
| 12/12 | 12/12 Online ACH Payment 5007347067 To Nick Reedy (_####8820) | 240.00 |
| 12/12 | 12/12 Online ACH Payment 5007347069 To Pierre Beaudoin (_#####9183) | 7,677.22 |
| 12/12 | 12/12 Online ACH Payment 5007347071 To Raphael Farnese (_######4424) | 3,128.04 |
| 12/12 | 12/12 Online ACH Payment 5007347072 To Robby Gonzalez (_#########3784) | 288.61 |

Page 12 of 30