THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12 | 12/12 Online ACH Payment 5007347075 To Ryan Hyatt (_#########7728) | 373.00 |
| 12/12 | 12/12 Online ACH Payment 5007347073 To Ryan Farmer (_######3319) | 120.00 |
| 12/12 | 12/12 Online ACH Payment 5007347078 To Ryan Thomas (_######0830) | 399.40 |
| 12/12 | 12/12 Online ACH Payment 5007347079 To Sebastian Apelbaum (_#####8250) | 399.40 |
| 12/12 | 12/12 Online ACH Payment 5007347080 To Stefan Fincias (_#######5724) | 253.35 |
| 12/12 | 12/12 Online ACH Payment 5007347675 To Stephen Taylor (_###4441) | 271.99 |
| 12/12 | 12/12 Online ACH Payment 5007347677 To Tony Bianco (_#######6905) | 1,908.64 |
| 12/12 | 12/12 Online ACH Payment 5007347676 To Tanya Patxot (_#######7423) | 951.80 |
| 12/12 | 12/12 Online ACH Payment 5007347680 To Travis Herer (_############8081) | 399.40 |
| 12/12 | 12/12 Online ACH Payment 5007347678 To Tony Brenner (_######8777) | 369.30 |
| 12/12 | 12/12 Online ACH Payment 5007347684 To Ty Coughlin (_######1279) | 13,150.54 |
| 12/12 | 12/12 Online ACH Payment 5007347686 To Wes Hawkins (_#####1805) | 399.40 |
| 12/12 | 12/12 Online ACH Payment 5007347688 To William Kelsall (_#####6903) | 671.80 |
| 12/12 | 12/12 Online ACH Payment 5007347690 To Xavier Kelsall (_#####0581) | 544.34 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben:/249462 Rb & Re Keenan Ref:/Business Expenses Trn: 5245000347Es | 399.39 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref:/Business Expenses Trn: 5279800347Es | 399.40 |
| 12/12 | 12/12 Online International Wire Transfer A/C: CO-Operative Bank Plc London United Kingdom St13 -5Rg Ben ████████████0730 Mike Lee Ref:/Business Expenses Trn: 5038800347Es | 3,138.63 |
| 12/12 | 12/12 Online ACH Payment 5007353062 To Aiza Avupre (_########2627) | 432.62 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████5575 Justin Mah Ref:/Business Expenses Trn: 5378600347Es | 798.99 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████5703 Local Seo Experts Inc Ref:/Business Expenses Trn: 5355700347Es | 519.40 |
| 12/12 | 12/12 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn ████████████2241 Mr J P Genever Ref:/Business Expenses Trn: 5345500347Es | 583.23 |
| 12/12 | 12/12 Online ACH Payment 5007357606 To Tissa Godavitarne (_########0184) | 118.68 |
| 12/13 | 12/13 Online ACH Payment 5007370056 To Aaron And Shara (_######0476) | 649.21 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████1071 Jesse Singh Ref:/Consultancy Expenses Trn: 3767400348Es | 30,000.00 |
| 12/13 | 12/13 Online ACH Payment 5007403343 To Jason Stone (_####0705) | 35,430.51 |
| 12/13 | 12/13 Online ACH Payment 5007405511 To Andrea Mai (_#########6105) | 141.52 |
| 12/13 | 12/13 Online ACH Payment 5007405510 To Alain Cesar (_#####3662) | 134.30 |
| 12/13 | 12/13 Online ACH Payment 5007405513 To Andrew Pardine (_#####1837) | 176.87 |
| 12/13 | 12/13 Online ACH Payment 5007405516 To Aws Altayar (_######1778) | 173.60 |
| 12/13 | 12/13 Online ACH Payment 5007405518 To Chris Devincentis (_##4243) | 161.91 |
| 12/13 | 12/13 Online ACH Payment 5007405520 To Clay Montgomery (_###8321) | 137.27 |
| 12/13 | 12/13 Online ACH Payment 5007405521 To Dan Ryder (_#####1243) | 143.71 |
| 12/13 | 12/13 Online ACH Payment 5007405524 To Greg Davis (_########4742) | 142.36 |
| 12/13 | 12/13 Online ACH Payment 5007405527 To Hbl Adventures LLC (_########7267) | 221.05 |
| 12/13 | 12/13 Online ACH Payment 5007405529 To Jerome Chapman (_########2272) | 168.56 |
| 12/13 | 12/13 Online ACH Payment 5007405531 To Rey Alecio (_########3404) | 579.60 |
| 12/13 | 12/13 Online ACH Payment 5007405532 To Russell Armstrong (_######7929) | 217.24 |
| 12/13 | 12/13 Online ACH Payment 5007405534 To Tucker Ferwerda (_######7983) | 216.30 |
| 12/13 | 12/13 Online ACH Payment 5007405537 To Tyler Pratt (_######5519) | 148.44 |
| 12/13 | 12/13 Online ACH Payment 5007406471 To Mark Ross (_#####2835) | 844.53 |

Page 13 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 CHASE

December 01, 2016 through December 30, 2016

Primary Account ▮▮▮▮▮▮3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | 12/13 Online ACH Payment 5007407834 To Bryn Kosack (_########1492) | 224.56 |
| 12/13 | 12/13 Online ACH Payment 5007407833 To Barry Hurst (_######2702) | 127.23 |
| 12/13 | 12/13 Online ACH Payment 5007407837 To Jamon Harrell (_######8733) | 126.70 |
| 12/13 | 12/13 Online ACH Payment 5007407838 To Lei Hp (_######6723) | 126.53 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref./Consultancy Expenses Trn: 4286400348Es | 196.87 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref./Business Expenses Trn: 4299700348Es | 3,740.73 |
| 12/13 | 12/13 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref./Business Expenses Ssn: 0388474 Trn: 4316200348Es | 2,069.65 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ▮▮▮▮0994 Kevin Dube Ref./Business Expenses Trn: 4318300348Es | 2,053.83 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ▮▮▮▮4092 Christy Jones Ref./Consultancy Expenses Trn: 4330600348Es | 1,193.83 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben ▮▮▮▮3732 Ziyad Elhachloifi Ref./Business Expenses Trn: 4333100348Es | 1,139.41 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ▮▮▮▮6954 Gregg Davison Ref./Business Expenses Trn: 4335200348Es | 1,005.95 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben ▮▮▮▮4024 Edward Iduoze Ref./Business Expenses Trn: 4343000348Es | 919.84 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ▮▮▮▮3368 Prosperity Masters Inc Ref./Business Expenses Trn: 4344700348Es | 731.87 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ▮▮▮▮1607 Jp And Sp Smart Ref./Business Expenses Trn: 4359300348Es | 529.23 |
| 12/13 | 12/13 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref./Business Expenses Trn: 4365100348Es | 106.77 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben ▮▮▮▮3295 Glynn Kosky Ref./Business Expenses Trn: 4397600348Es | 280.91 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Ref./Business Expenses Trn: 4414500348Es | 290.15 |
| 12/13 | 12/13 Online ACH Payment 5007419203 To Abid Shah (_####5336) | 7,499.32 |
| 12/13 | 12/13 Online ACH Payment 5007419204 To Tj Fannin - Dla (_#####8056) | 1,267.23 |
| 12/13 | 12/13 Online ACH Payment 5007419522 To Alene Ray (_######0109) | 536.36 |
| 12/13 | 12/13 Online ACH Payment 5007419524 To DR P Moses Fraser, MD (_#########0611) | 502.77 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 ▮▮▮▮5191 Imran Maqbool Ref./Consultancy Expenses Trn: 4566300348Es | 10,558.53 |
| 12/13 | 12/13 Online ACH Payment 5007420662 To Angela Ezell (_############5698) | 140.66 |
| 12/13 | 12/13 Online ACH Payment 5007420664 To Arnold Thompson (_########6738) | 141.38 |
| 12/13 | 12/13 Online ACH Payment 5007420667 To Art Fisher (_###4824) | 133.58 |
| 12/13 | 12/13 Online ACH Payment 5007420670 To David Hirsch (_#########1850) | 197.28 |
| 12/13 | 12/13 Online ACH Payment 5007420669 To Darren Perkes (_######0008) | 133.15 |
| 12/13 | 12/13 Online ACH Payment 5007420672 To Elizabeth M. Carvalho (_######0503) | 503.63 |
| 12/13 | 12/13 Online ACH Payment 5007420674 To Howard Johnson (_#########3775) | 132.86 |
| 12/13 | 12/13 Online ACH Payment 5007420675 To Thomas Hase (_######7847) | 128.18 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016
Primary Account: ████████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | 12/13 Online ACH Payment 5007421203 To Carol Emerson (_########3769) | 127.75 |
| 12/13 | 12/13 Online ACH Payment 5007421206 To Dan Prince (_######7261) | 126.70 |
| 12/13 | 12/13 Online ACH Payment 5007421210 To Michael Castro (_########3765) | 123.88 |
| 12/13 | 12/13 Online ACH Payment 5007422611 To Daniel Dow (_######5488) | 117.53 |
| 12/13 | 12/13 Online ACH Payment 5007422613 To Heidi Fraser (_######3898) | 123.02 |
| 12/13 | 12/13 Online ACH Payment 5007422614 To James Grubbs (_########5615) | 117.00 |
| 12/13 | 12/13 Online ACH Payment 5007422615 To James Trusty (_######3765) | 118.05 |
| 12/13 | 12/13 Online ACH Payment 5007422616 To Julian Lee (_########0163) | 117.96 |
| 12/13 | 12/13 Online ACH Payment 5007422618 To Roger Rucker (_######4315) | 114.14 |
| 12/13 | 12/13 Online ACH Payment 5007422619 To Simple2Advertise (_######2951) | 112.65 |
| 12/13 | 12/13 Online ACH Payment 5007422620 To Todd Wilhelm (_######1525) | 122.16 |
| 12/13 | 12/13 Online ACH Payment 5007423140 To Josh Forti (_######3712) | 949.84 |
| 12/13 | 12/13 Online ACH Payment 5007427069 To Nicholas Arapkiles (_######7548) | 1,622.40 |
| 12/13 | 12/13 Online ACH Payment 5007427946 To Elton Navarro (_######0701) | 563.89 |
| 12/13 | 12/13 Online ACH Payment 5007427948 To Jon Lessor (_######7034) | 332.74 |
| 12/13 | 12/13 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Ab Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref:/Consultancy Expenses/Bnf/Deposit Code Evp███████████6593 Imp Ortant Ssn: 0428713 Trn: 4930600348Es | 14,744.66 |
| 12/13 | 12/13 Online International Wire Transfer A/C: ████████60 Fenchurch Street Ref:/Business Expenses Trn: 5001100348Es | 5,035.34 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:████████3732 Ziyad Elhachloifi Ref:/Business Expenses Trn: 5001300348Es | 4,319.33 |
| 12/13 | 12/13 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P.L.C. Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ref:/Business Expenses Ssn: 0433378 Trn: 5007900348Es | 7,197.34 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████3368 Prosperity Masters Inc Ref:/Business Expenses Trn: 5009100348Es | 2,929.69 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref:/Business Expenses Trn: 5017800348Es | 1,071.66 |
| 12/13 | 12/13 Online ACH Payment 5007434554 To Brian Cinnamon (_######8313) | 8,207.73 |
| 12/13 | 12/13 Online ACH Payment 5007435229 To Manny Hernandez (_########5414) | 6,842.31 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:████████6954 Gregg Davison Ref:/Business Expenses Trn: 5040300348Es | 928.60 |
| 12/13 | 12/13 Online ACH Payment 5007435552 To Dave Prosser (_########2557) | 4,944.92 |
| 12/13 | 12/13 Online ACH Payment 5007435713 To Michael Jinks (_######0664) | 1,297.82 |
| 12/13 | 12/13 Online ACH Payment 5007435844 To Rob Bell (_#####9261) | 1,090.50 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref:/Business Expenses Trn: 5046200348Es | 885.96 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:████████1607 Jp And Sp Smart Ref:/Business Expenses Trn: 5049100348Es | 828.48 |
| 12/13 | 12/13 Online ACH Payment 5007436002 To Michael Mansell (_########8987) | 994.98 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████0994 Kevin Dube Ref:/Business Expenses Trn: 5054000348Es | 777.88 |
| 12/13 | 12/13 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref:/Business Expenses Trn: 5061300348Es | 530.14 |

*Page 15 of 30*

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016
Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | 12/13 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref:/Business Expenses Ssn: 0436513 Trn: 5064700348Es | 505.90 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ██████6881 Crystal J Munro Ref:/Business Expenses Trn: 5071300348Es | 484.02 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Privredna Banka Zagreb Dd 41000 Zagreb Croatia Ref:/Business Expenses Trn: 5078600348Es | 314.33 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ███████1182 Dale Rodgers Ref:/Business Expenses Trn: 5079500348Es | 273.43 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ██████4092 Christy Jones Ref:/Business Expenses Trn: 5083200348Es | 210.24 |
| 12/13 | 12/13 Online ACH Payment 5007437338 To Alen Celic (_######8233) | 279.48 |
| 12/13 | 12/13 Online ACH Payment 5007437342 To Jeff Ruiz (_#########9130) | 3,458.02 |
| 12/13 | 12/13 Online ACH Payment 5007437340 To Chris Preston (_######1511) | 2,446.53 |
| 12/13 | 12/13 Online ACH Payment 5007437341 To Eddy Croft (_#####1203) | 2,363.42 |
| 12/13 | 12/13 Online ACH Payment 5007437345 To Michael Beal Eric Green (_###7421) | 2,102.92 |
| 12/13 | 12/13 Online ACH Payment 5007437343 To Jp Schoeffel (_#############0000) | 628.81 |
| 12/13 | 12/13 Online ACH Payment 5007437347 To Ola Abitogun (_######3509) | 484.96 |
| 12/13 | 12/13 Online ACH Payment 5007437750 To Nick Anderson (_######3346) | 8,652.19 |
| 12/13 | 12/13 Online ACH Payment 5007437747 To Marvin Bennie (_######7352) | 906.73 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 5095700348Es | 123.55 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref:/Business Expenses Trn: 5114500348Es | 119.16 |
| 12/13 | 12/13 Online International Wire Transfer A/C: ING Bank N V Amsterdam Netherlands Bv100-0 Ref:/Business Expenses Trn: 5121100348Es | 112.99 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ██████3418 Nick Policelli Ref:/Business Expenses Trn: 5123400348Es | 100.72 |
| 12/13 | 12/13 Online ACH Payment 5007438515 To Jason Stone (_#####0705) | 40,844.62 |
| 12/13 | 12/13 Online ACH Payment 5007438519 To Jeremy Miner (_######7165) | 335.72 |
| 12/13 | 12/13 Online ACH Payment 5007438525 To Ryan Maynard (_#########8208) | 783.19 |
| 12/13 | 12/13 Online ACH Payment 5007438527 To Steven Williams (_###0884) | 589.54 |
| 12/13 | 12/13 Online ACH Payment 5007439019 To Grant Cooper (_######6828) | 222.50 |
| 12/13 | 12/13 Online ACH Payment 5007439021 To Jason & Chris (_########7658) | 527.87 |
| 12/13 | 12/13 Online ACH Payment 5007439023 To Josh Forti (_######3712) | 256.05 |
| 12/13 | 12/13 Online ACH Payment 5007439025 To Justin Poleti (_########9448) | 702.77 |
| 12/13 | 12/13 Online ACH Payment 5007439027 To Layla Staats (_#####8672) | 243.84 |
| 12/13 | 12/13 Online ACH Payment 5007439030 To Shaun Furman (_#####0642) | 429.13 |
| 12/13 | 12/13 Online ACH Payment 5007439032 To Sue Spakowski (The Wealth Networ (_#######4858) | 391.42 |
| 12/13 | 12/13 Online ACH Payment 5007439034 To Tony Torres (_#########9789) | 519.98 |
| 12/13 | 12/13 Online ACH Payment 5007439969 To Catherine Flynn (_##2097) | 108.86 |
| 12/13 | 12/13 Online ACH Payment 5007439965 To Apex Davis (_########3935) | 101.58 |
| 12/13 | 12/13 Online ACH Payment 5007439972 To Chris Brindamour & Lori Brindamo (_########9952) | 118.39 |
| 12/13 | 12/13 Online ACH Payment 5007439973 To Chris Busa (_###4638) | 117.83 |
| 12/13 | 12/13 Online ACH Payment 5007439974 To Jaime Diaz (_#####4401) | 114.85 |
| 12/13 | 12/13 Online ACH Payment 5007439975 To Marvin Dutton (_###9674) | 112.27 |

17-Apr-17                  17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



CHASE ○

December 01, 2016 through December 30, 2016

Primary Account: ▮▮▮▮▮▮3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/13 | 12/13 Online ACH Payment 5007439976 To Marvin Sykes (_######0084) | 123.64 |
| 12/13 | 12/13 Online ACH Payment 5007439977 To Pat Patterson (_######0905) | 103.48 |
| 12/13 | 12/13 Online ACH Payment 5007439978 To Robert Mindt (_######0600) | 106.44 |
| 12/13 | 12/13 Online ACH Payment 5007440032 To 3K Pay Day System (_########9112) | 155.34 |
| 12/13 | 12/13 Online ACH Payment 5007440035 To Charles Fuchs And Richard  (_#####0052) | 164.95 |
| 12/13 | 12/13 Online ACH Payment 5007440033 To Andrew Chowaniec (_######4370) | 146.96 |
| 12/13 | 12/13 Online ACH Payment 5007440036 To Edward Weeks (_#########0220) | 152.41 |
| 12/13 | 12/13 Online ACH Payment 5007440039 To Michael Taylor (_######4440) | 142.42 |
| 12/13 | 12/13 Online ACH Payment 5007440040 To Mike Marko (_##########7328) | 131.20 |
| 12/13 | 12/13 Online ACH Payment 5007440320 To Alejandro Pereira (_######8912) | 128.10 |
| 12/13 | 12/13 Online ACH Payment 5007440322 To Matthew Neer (_###########1333) | 127.87 |
| 12/13 | 12/13 Online ACH Payment 5007440321 To Jared Theberge (_##########0017) | 125.85 |
| 12/13 | 12/13 Online ACH Payment 5007440324 To Robert Hokanson (_#########9308) | 128.25 |
| 12/13 | 12/13 Online ACH Payment 5007440850 To Andrew Johnston (_#######8492) | 344.95 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Ref./Business Expenses Trn: 5086900348Es | 184.02 |
| 12/13 | 12/13 Online International Wire Transfer A/C: Banco DE Reservas DE LA Republica Santo Domingo Dominican Republic Ref/.00113744684/Business Expenses Trn: 5110800348Es | 119.54 |
| 12/13 | 12/13 Online ACH Payment 5007452987 To Randy Bevins (_########5885) | 399.40 |
| 12/14 | 12/14 Online ACH Payment 5007454937 To Aries (_######6786) | 105.05 |
| 12/14 | 12/14 Online ACH Payment 5007454936 To Adil Mafhoum (_#########6742) | 100.23 |
| 12/14 | 12/14 Online ACH Payment 5007454938 To Brad Fishbein (_######0010) | 273.36 |
| 12/14 | 12/14 Online ACH Payment 5007454941 To Douglas Elsea (_#########7586) | 582.66 |
| 12/14 | 12/14 Online ACH Payment 5007454939 To Don Kuperman (_########0913) | 515.96 |
| 12/14 | 12/14 Online ACH Payment 5007454940 To Donna Shrock (_#########4310) | 113.75 |
| 12/14 | 12/14 Online ACH Payment 5007454943 To Jacob Robie (_#######0111) | 497.61 |
| 12/14 | 12/14 Online ACH Payment 5007454942 To Heather Johnson (_##6919) | 109.88 |
| 12/14 | 12/14 Online ACH Payment 5007454944 To Jeannie Schiaffo (_######5058) | 518.06 |
| 12/14 | 12/14 Online ACH Payment 5007454945 To Kenneth Cogdell (_######8879) | 497.61 |
| 12/14 | 12/14 Online ACH Payment 5007454947 To Kevin Burke (_#####3703) | 126.74 |
| 12/14 | 12/14 Online ACH Payment 5007454946 To Kent Kozimor (_######7631) | 107.49 |
| 12/14 | 12/14 Online ACH Payment 5007454949 To Marcos Vargas (_######3304) | 141.32 |
| 12/14 | 12/14 Online ACH Payment 5007454948 To Louis J Destefano (_#########1905) | 102.14 |
| 12/14 | 12/14 Online ACH Payment 5007454951 To Michael Boehm (_######2775) | 580.94 |
| 12/14 | 12/14 Online ACH Payment 5007454950 To Matthew Andrews (_#####6511) | 105.58 |
| 12/14 | 12/14 Online ACH Payment 5007454953 To Richard Storch (_#####3374) | 142.61 |
| 12/14 | 12/14 Online ACH Payment 5007454954 To Ryan Oakley (_####0022) | 109.45 |
| 12/14 | 12/14 Online ACH Payment 5007454985 To James Bond (_#########3456) | 20,000.00 |
| 12/14 | 12/14 Online ACH Payment 5007454986 To John Souza (_#########0543) | 20,000.00 |
| 12/14 | 12/14 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:▮▮▮▮5703 Local Seo Experts Inc Ref/Business Expenses Trn: 4651500349Es | 1,053.28 |
| 12/14 | 12/14 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben/▮▮▮▮▮▮▮5191 Imran Maqbool Ref./Business Expenses Trn: 4872600349Es | 4,000.00 |
| 12/14 | 12/14 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref./Business Expenses Trn: 4877300349Es | 1,500.00 |
| 12/14 | 12/14 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:▮▮▮▮▮7861 Mohammed Abdul Alim Ref./Business Expenses/Bnf/Bank of Scotland Plc 20 Commercial Street Halif Ax Gb Trn: 4990600349Es | 1,500.00 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



December 01, 2016 through December 30, 2016

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/15 | 12/14 Online ACH Payment 5007553592 To Manny Hernandez (_#########5414) | 7,000.00 |
| 12/15 | 12/14 Online ACH Payment 5007553748 To Makayla Leon (_########9417) | 1,250.00 |
| 12/15 | 12/14 Online ACH Payment 5007553944 To Travis Cody (_######9003) | 4,500.00 |
| 12/15 | 12/14 Online ACH Payment 5007554240 To Alan Moore (_#####3772) | 9,182.86 |
| 12/15 | 12/14 Online ACH Payment 5007554348 To Mf (_#####0697) | 5,500.00 |
| 12/15 | 12/14 Online ACH Payment 5007554356 To Mary Dee (_######9261) | 4,250.00 |
| 12/15 | 12/14 Online ACH Payment 5007554486 To Ella Klassen (_#####7838) | 500.00 |
| 12/15 | 12/15 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben/████████0007 The Referral Hero Inc Ref:/Business Expenses Trn: 3543300350Es | 2,750.00 |
| 12/15 | 12/15 Online ACH Payment 5007068034 To Chris Webb (_#########8936) | 1,000.00 |
| 12/15 | 12/15 Online ACH Payment 5007593125 To Patrick Sheffler (_#########4122) | 1,414.58 |
| 12/15 | 12/15 Online ACH Payment 5007594147 To Tim Howsden (_######8747) | 1,052.24 |
| 12/15 | 12/15 Online ACH Payment 5007597090 To James Jordan (_######7127) | 3,778.91 |
| 12/15 | 12/15 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 ████████5191 Imran Maqbool Ref:/Business Expenses Trn: 5063500350Es | 641.67 |
| 12/15 | 12/15 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org:████████873265 Digital Altitude LLC Ben:████████0461 Zeeshan Aziz Ref:/Business Expenses/Ocmt/Gbp42,88/Exch/0.7801/Cntr/16943684/ Trn: 8697100350Re | 54.97 |
| 12/15 | 12/15 Online ACH Payment 5007608152 To Matt Boland (_####7082) | 414.48 |
| 12/15 | 12/15 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref:/Unavailable/Business Expenses/Int/Carlosatdigitalaltitude.CO/Bnf/Publ Icidad Y Comunicaciones Catapulta L Tda: Trn: 5322500350Es | 1,542.61 |
| 12/15 | 12/15 Online ACH Payment 5007618615 To George Briere (_#########0201) | 8,326.48 |
| 12/15 | 12/15 Foreign Exchange Debit A/C: Fx Interim Account Newark DE 197132107 Ben/████████7861 Mohammed Abdul Alim Ref:/Ocmt/Gbp19,54/Exch/0.7801/ Trn: 8697001350Re | 25.05 |
| 12/16 | 12/16 Online Wire Transfer A/C: Kim Dannettell Windsor, CO 805508056 Trn: 5510000350Es | 56,640.73 |
| 12/16 | 12/16 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org:████████873265 Digital Altitude LLC Ben:████████7861 Mohammed Abdul Alim Ref:/Business Expenses/Ocmt/Gbp19,54/Exch/0.7801/Cntr/37677887/ Trn: 8697003350Re | 25.05 |
| 12/16 | 12/16 Online ACH Payment 5007657241 To Jennifer Consiglio (_#####1538) | 1,750.00 |
| 12/16 | 12/16 Online ACH Payment 5007663159 To Alyssa Wilkerson (_######1510) | 638.93 |
| 12/16 | 12/16 Online ACH Payment 5007663161 To Cps Cards (_######1568) | 10,000.00 |
| 12/16 | 12/16 Online ACH Payment 5007663164 To Dallas Brown (_########9056) | 6,000.00 |
| 12/16 | 12/16 Online ACH Payment 5007663170 To Jeremy Miner (_######7165) | 10,000.00 |
| 12/16 | 12/16 Online ACH Payment 5007663167 To Jashin Howell (_######5036) | 7,000.00 |
| 12/16 | 12/16 Online ACH Payment 5007663172 To Kaye Smith (_######8330) | 912.00 |
| 12/16 | 12/16 Online ACH Payment 5007663171 To Josh Jacobs (The Wea (_#####7829) | 363.12 |
| 12/16 | 12/16 Online ACH Payment 5007663175 To Otis & Evelyn Jackson (_########8793) | 2,000.00 |
| 12/16 | 12/16 Online ACH Payment 5007663173 To Nathaniel Laurent (_######7690) | 638.32 |
| 12/16 | 12/16 Online ACH Payment 5007663177 To Russell Armstrong (_######7929) | 3,425.00 |
| 12/16 | 12/16 Online ACH Payment 5007663586 To Mack (_#####3976) | 41,622.41 |
| 12/16 | 12/16 Online ACH Payment 5007663587 To Zubarev Ventures Inc (_####3123) | 17,184.30 |
| 12/16 | 12/16 Online ACH Payment 5007664327 To Ella Klassen (_#####7838) | 908.87 |
| 12/16 | 12/16 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben/████████1068 Mrs Vanessa C B Dunford Ref:/Business Expenses Trn: 4326500351Es | 2,205.00 |

Page 18 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account: ███████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/16 | 12/16 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ref:/Rfb/4049070131/Business Expenses Trn: 4330300351Es | 2,000.00 |
| 12/16 | 12/16 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4337100351Es | 236.71 |
| 12/16 | 12/16 Online ACH Payment 5007665113 To Aaron And Shara (_######C476) | 24,995.78 |
| 12/16 | 12/16 Online ACH Payment 5007666053 To Phil Miller (_#####6172) | 44,190.23 |
| 12/16 | 12/16 Online Wire Transfer Via: Univ Fcu Austin/314977405 A/C: Jennifer Gligoric Galveston TX 77002 US Imad: ████████0891 Trn: 4381200351Es | 2,655.20 |
| 12/16 | 12/16 Online Wire Transfer Via: Bk Ozarks/082907273 A/C: Oak Tree Financing, Inc Little Rock AR 72223 US Imad: 1████████8133 Trn: 4532000351Es | 5,000.00 |
| 12/16 | 12/16 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:████████2902 Paulo Barroso Ref:/Business Expenses/Bnf/Bank of Scotland Plc 6 Cheapside Road Wood Gree N 6 Cheapside Lo Ndon Gb Trn: 4357300351Es | 7,532.03 |
| 12/17 | 12/17 Online ACH Payment 5007714764 To Jason Stone (_#####0705) | 1,500.00 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:████████3732 Ziyad Elhachloifi Ref:/Business Expenses Trn: 4587000354Es | 120.00 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 Ben:████████3418 Suman Jain S M Ref:/P1006/Business Expenses Trn: 4595200354Es | 116.40 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:████2728 Samith Pich Ref:/Business Expenses Trn: 4601800354Es | 1,378.21 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4620400354Es | 4,227.36 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben:████████0633 Olivier Correia Ref:/Business Expenses Trn: 4666300354Es | 1,349.40 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4674800354Es | 1,006.81 |
| 12/19 | 12/19 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org:████████873265 Digital Altitude LLC Ben:████████8674 Kate Mccarthy Ref:/Business Expenses/Ocmt/Aud204,62/Exch/1 3374/Cntr/24809403/ Trn: 9479800354Re | 153.00 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref:/Business Expenses Trn: 4700500354Es | 153.58 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████████5954 Gregg Davison Ref:/Business Expenses Trn: 4713700354Es | 240.00 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:████████3985 Gorata Masuga Ref:/Business Expenses Trn: 4720700354Es | 619.40 |
| 12/19 | 12/19 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref:/Business Expenses Ssn: 0454606 Trn: 4726100354Es | 866.94 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref:/Business Expenses Trn: 4728400354Es | 399.40 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:████████3418 Nick Policelli Ref:/Business Expenses Trn: 4732300354Es | 399.39 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref:/Unavailable/Business Expenses/Int/Carlosatdigitalaltitude.CO/Bnf/Publ Icidad Y Comunicaciones Catapulta L Tda. Trn: 4740000354Es | 519.40 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:████████4092 Christy Jones Ref:/Business Expenses Trn: 4745300354Es | 464.25 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:████████3889 Chris Ogle Ref:/Business Expenses Trn: 4742900354Es | 399.40 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/19 | 12/19 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref./Consultancy Expenses Trn: 4749900354Es | 1,501.60 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref./Business Expenses Trn: 4751900354Es | 1,014.19 |
| 12/19 | 12/19 Online ACH Payment 5007753996 To Aiza Avupre (_#######2627) | 367.24 |
| 12/19 | 12/19 Online ACH Payment 5007753997 To Ash Ali (_#########7175) | 4,551.18 |
| 12/19 | 12/19 Online ACH Payment 5007753998 To Beau Ryan (_###3183) | 1,755.12 |
| 12/19 | 12/19 Online ACH Payment 5007754001 To Chelsea Reedy (_######5444) | 399.40 |
| 12/19 | 12/19 Online ACH Payment 5007754003 To Cheryl Campbell (_########5992) | 25.68 |
| 12/19 | 12/19 Online ACH Payment 5007754004 To Clinton Douglas IV (_######8636) | 918.81 |
| 12/19 | 12/19 Online ACH Payment 5007754006 To Colleen Wilson (_######2738) | 174.79 |
| 12/19 | 12/19 Online ACH Payment 5007754008 To Daniel Otuafi (_######7138) | 767.81 |
| 12/19 | 12/19 Online ACH Payment 5007754011 To Darin Hawkins (_#####5292) | 300.00 |
| 12/19 | 12/19 Online ACH Payment 5007754013 To Dave Bradshaw (_######2280) | 399.40 |
| 12/19 | 12/19 Online ACH Payment 5007754017 To David Patxot (_#######7423) | 120.00 |
| 12/19 | 12/19 Online ACH Payment 5007754023 To Eli Gonzalez (_#######1004) | 399.40 |
| 12/19 | 12/19 Online ACH Payment 5007754020 To David Shell (_########0486) | 120.00 |
| 12/19 | 12/19 Online ACH Payment 5007754025 To Elliot Walter (_#######2044) | 490.32 |
| 12/19 | 12/19 Online ACH Payment 5007754033 To Issa Aldugum (_#######6558) | 798.80 |
| 12/19 | 12/19 Online ACH Payment 5007754029 To George Briere (_########0201) | 519.40 |
| 12/19 | 12/19 Online ACH Payment 5007754035 To Jared Berg (_######7071) | 2,752.56 |
| 12/19 | 12/19 Online ACH Payment 5007754037 To Jedidiah Redd (_#####5032) | 759.32 |
| 12/19 | 12/19 Online ACH Payment 5007754040 To Jesse Miller (_#######2790) | 679.41 |
| 12/19 | 12/19 Online ACH Payment 5007754039 To Jeff Alderson (_#######3558) | 399.40 |
| 12/19 | 12/19 Online ACH Payment 5007754042 To Joe Kennedy (_####1728) | 5,342.09 |
| 12/19 | 12/19 Online ACH Payment 5007754043 To Max Aria Media LLC (_####6361) | 1,965.57 |
| 12/19 | 12/19 Online ACH Payment 5007754044 To Ricky Andrade (_######7581) | 519.40 |
| 12/19 | 12/19 Online ACH Payment 5007755570 To John Lavenia (_#####8218) | 3,405.27 |
| 12/19 | 12/19 Online ACH Payment 5007755571 To John Tan (_######6068) | 399.40 |
| 12/19 | 12/19 Online ACH Payment 5007755572 To Ken Nielsen (_####9872) | 997.69 |
| 12/19 | 12/19 Online ACH Payment 5007755575 To Kevin Krebs (_########0434) | 149.13 |
| 12/19 | 12/19 Online ACH Payment 5007755581 To Lorenzo Griffin (_###3797) | 1,301.98 |
| 12/19 | 12/19 Online ACH Payment 5007755579 To Larry Crisp (_######9211) | 420.00 |
| 12/19 | 12/19 Online ACH Payment 5007755576 To Kleb Delcorzo (_####4413) | 387.41 |
| 12/19 | 12/19 Online ACH Payment 5007755584 To Marlon Nuqui (_######9129) | 12,996.30 |
| 12/19 | 12/19 Online ACH Payment 5007755587 To Morgen Carpenter (_######4444) | 120.00 |
| 12/19 | 12/19 Online ACH Payment 5007755593 To Neil Crisp (_######1512) | 1,278.80 |
| 12/19 | 12/19 Online ACH Payment 5007755591 To Nate Rio (_#####9640) | 683.60 |
| 12/19 | 12/19 Online ACH Payment 5007755596 To Nick Masina (_#####4642) | 1,149.60 |
| 12/19 | 12/19 Online ACH Payment 5007755598 To Nick Reedy (_####8820) | 519.40 |
| 12/19 | 12/19 Online ACH Payment 5007755602 To Pierre Beaudoin (_#####9183) | 7,632.77 |
| 12/19 | 12/19 Online ACH Payment 5007755600 To Patrick Paulsen (_#######9690) | 3,505.72 |
| 12/19 | 12/19 Online ACH Payment 5007755608 To Raphael Farnese (_#####4424) | 2,205.84 |
| 12/19 | 12/19 Online ACH Payment 5007755604 To Randy Bevins (_########5885) | 120.00 |
| 12/19 | 12/19 Online ACH Payment 5007755611 To Robby Gonzalez (_#######3784) | 399.40 |
| 12/19 | 12/19 Online ACH Payment 5007755613 To Sebastian Apelbaum (_#####8250) | 699.40 |
| 12/19 | 12/19 Online ACH Payment 5007755615 To Shade Fenn (_####7923) | 690.60 |
| 12/19 | 12/19 Online ACH Payment 5007755620 To Stephen Doria (_#######9762) | 1,187.39 |

Page 20 of 30

Case 2:18-cv-00729-JAK-MRW   Document 17-3   Filed 01/29/18   Page 9 of 25   Page ID #:585
17-Apr-17                                                                                           17Apr17-1811
THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016
Primary Account: ████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/19 | 12/19 Online ACH Payment 5007755618 To Stefan Fincias (_#######5724) | 46.61 |
| 12/19 | 12/19 Online ACH Payment 5007756272 To Tanya Patxot (_######7423) | 605.24 |
| 12/19 | 12/19 Online ACH Payment 5007756270 To Stephen Taylor (_###4441) | 489.00 |
| 12/19 | 12/19 Online ACH Payment 5007756273 To Tom Farrell (_#####7640) | 798.80 |
| 12/19 | 12/19 Online ACH Payment 5007756274 To Tony Bianco (_######6905) | 74.32 |
| 12/19 | 12/19 Online ACH Payment 5007756278 To Ty Coughlin (_######1279) | 15,100.98 |
| 12/19 | 12/19 Online ACH Payment 5007756275 To Travis Herer (_###########8081) | 120.00 |
| 12/19 | 12/19 Online ACH Payment 5007756281 To Wes Hawkins (_######1805) | 583.20 |
| 12/19 | 12/19 Online ACH Payment 5007756280 To Ulitza Kronemeyer (_########6814) | 363.20 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben█████5703 Local Seo Experts Inc Ref./Business Expenses Trn: 4986800354Es | 986.94 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw 2000 - Ben:/249462 Rb & Re Keenan Ref./Business Expenses Trn: 4999700354Es | 153.00 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Bmidlgb22Xxx Fulford House, Newbold Terrace Ref./Business Expenses Trn: 4685200354Es | 19,795.69 |
| 12/19 | 12/19 Online ACH Payment 5007759338 To Jimmie Fontenot (_###2396) | 344.25 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben█████5575 Justin Mah Ref./Business Expenses Trn: 5082700354Es | 886.19 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Dz Bank Ag Deutsche Zentral - D-60325 Frankfurt Germany 60325- Ben█████6500 Rene Holz Ref./Business Expenses Trn: 4679400354Es | 302.39 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:/█████5336 Abid Shah Ref./Business Expenses Trn: 5161200354Es | 7,499.32 |
| 12/19 | 12/19 Online ACH Payment 5007766957 To Bob Beckett (_#####6895) | 824.26 |
| 12/19 | 12/19 Online ACH Payment 5007766956 To Alen Celic (_#######8233) | 823.34 |
| 12/19 | 12/19 Online ACH Payment 5007766961 To Jeremy Miner (_######7165) | 932.81 |
| 12/19 | 12/19 Online ACH Payment 5007766959 To Daniel Kump (_#####5955) | 699.68 |
| 12/19 | 12/19 Online ACH Payment 5007766962 To Lance Sumner (_#######5060) | 874.53 |
| 12/19 | 12/19 Online ACH Payment 5007766965 To Lavan Webster (_#########1633) | 760.18 |
| 12/19 | 12/19 Online ACH Payment 5007766968 To Michael Mansell (_########8987) | 867.60 |
| 12/19 | 12/19 Online ACH Payment 5007766966 To Michael Beal  Eric Green (_###7421) | 710.01 |
| 12/19 | 12/19 Online ACH Payment 5007766972 To Michelangelo Lopez (_#####0914) | 940.66 |
| 12/19 | 12/19 Online ACH Payment 5007766975 To MO Hussien  Sunna Mahal (_#####7255) | 853.45 |
| 12/19 | 12/19 Online ACH Payment 5007766977 To Ola Abitogun (_######3509) | 803.87 |
| 12/19 | 12/19 Online ACH Payment 5007766979 To Ricky Andrade (_######7581) | 897.48 |
| 12/19 | 12/19 Online ACH Payment 5007766980 To Ryan Farmer (_######3319) | 723.30 |
| 12/19 | 12/19 Online ACH Payment 5007768097 To Alex Kischer (_#####1760) | 364.72 |
| 12/19 | 12/19 Online ACH Payment 5007768096 To 3K Pay Day System (_########9112) | 144.45 |
| 12/19 | 12/19 Online ACH Payment 5007768099 To Andrew Chowaniec (_######4370) | 222.25 |
| 12/19 | 12/19 Online ACH Payment 5007768098 To Alexander Fellenz (_#####7630) | 200.28 |
| 12/19 | 12/19 Online ACH Payment 5007768101 To Andrew Quinn (_#####3130) | 127.56 |
| 12/19 | 12/19 Online ACH Payment 5007768106 To Annique Doman (_###########5635) | 296.97 |
| 12/19 | 12/19 Online ACH Payment 5007768104 To Ann Sisk (_########0201) | 127.13 |
| 12/19 | 12/19 Online ACH Payment 5007768109 To Brian Cinnamon (_######8313) | 581.91 |
| 12/19 | 12/19 Online ACH Payment 5007768107 To Ash Ali (_#########7175) | 113.44 |
| 12/19 | 12/19 Online ACH Payment 5007768112 To Katie Lendel (_########8299) | 186.78 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Bank of New Zealand Wellington Nz New Zealand 6011 - Ref./Business Expenses Trn: 5410200354Es | 2,677.33 |
| 12/19 | 12/19 Online ACH Payment 5007769014 To Caujuan Mayo (_####3050) | 269.34 |

F01-AW-0007941

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account ▨▨▨▨3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/19 | 12/19 Online ACH Payment 5007769011 To Brian Gonzalez (_#####1598) | 160.40 |
| 12/19 | 12/19 Online ACH Payment 5007769018 To Chris Preston (_######1511) | 574.40 |
| 12/19 | 12/19 Online ACH Payment 5007769022 To Clinton Douglas IV (_######8636) | 112.58 |
| 12/19 | 12/19 Online ACH Payment 5007769023 To Corey Nunoo (_######2492) | 153.27 |
| 12/19 | 12/19 Online ACH Payment 5007769025 To Craig Cox (_######6670) | 132.29 |
| 12/19 | 12/19 Online ACH Payment 5007769026 To Dale Payne-Sizer (_######9361) | 256.31 |
| 12/19 | 12/19 Online ACH Payment 5007769027 To Dalton Stewart (_######0762) | 123.31 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ▨▨▨▨▨1182 Dale Rodgers Ref:/Business Expenses Trn: 5422700354Es | 743.79 |
| 12/19 | 12/19 Online International Wire Transfer A/C: ▨▨▨▨60 Fenchurch Street Ref:/Business Expenses Trn: 5432200354Es | 4,886.30 |
| 12/19 | 12/19 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Global Wealthy Club Ltd Hong Kong NA Hk Ref:/Business Expenses Ssn: 0502827 Trn: 5441100354Es | 12,486.76 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ▨▨▨▨1701 Mr F R Mcdonald Ref:/Business Expenses Trn: 5450500354Es | 6,566.62 |
| 12/19 | 12/19 Online ACH Payment 5007770586 To David Schloss (_######2300) | 121.41 |
| 12/19 | 12/19 Online ACH Payment 5007770587 To Deborah Cirino (_#######3259) | 159.00 |
| 12/19 | 12/19 Online ACH Payment 5007770588 To Dejon Paris (The Wealth Network) (_######8735) | 128.85 |
| 12/19 | 12/19 Online ACH Payment 5007770590 To Eli Gonzalez (_#########1004) | 181.90 |
| 12/19 | 12/19 Online ACH Payment 5007770591 To Francisco Fuster (_######9720) | 141.09 |
| 12/19 | 12/19 Online ACH Payment 5007770592 To Gary Arnold (_#######5097) | 529.05 |
| 12/19 | 12/19 Online ACH Payment 5007770593 To George Briere (_##########0201) | 291.20 |
| 12/19 | 12/19 Online ACH Payment 5007770595 To Greg Viegas (_########0593) | 467.16 |
| 12/19 | 12/19 Online ACH Payment 5007771989 To Hbl Adventures LLC (_########7267) | 237.47 |
| 12/19 | 12/19 Online ACH Payment 5007771991 To Isaiah Washington (_#######9932) | 137.57 |
| 12/19 | 12/19 Online ACH Payment 5007771993 To James Jordan (_#######7127) | 588.60 |
| 12/19 | 12/19 Online ACH Payment 5007771995 To Jason & Chris (_########7658) | 264.68 |
| 12/19 | 12/19 Online ACH Payment 5007771997 To Jerome Chapman (_########2272) | 156.54 |
| 12/19 | 12/19 Online ACH Payment 5007771996 To Jason Majoue Project (_######9089) | 102.35 |
| 12/19 | 12/19 Online ACH Payment 5007771998 To Joan Dizon (_#####8169) | 127.13 |
| 12/19 | 12/19 Online ACH Payment 5007772002 To Joel And Thuy Straight (_######5592) | 191.04 |
| 12/19 | 12/19 Online ACH Payment 5007772001 To Joe Kennedy (_#####1728) | 189.31 |
| 12/19 | 12/19 Online ACH Payment 5007772004 To Jon Meyers (_#######0154) | 577.50 |
| 12/19 | 12/19 Online ACH Payment 5007772003 To John W Cooper Jr (_######5944) | 110.55 |
| 12/19 | 12/19 Online ACH Payment 5007772006 To Josh Forti (_######3712) | 311.72 |
| 12/19 | 12/19 Online ACH Payment 5007772768 To Josh Madrid (_######5906) | 292.85 |
| 12/19 | 12/19 Online ACH Payment 5007772770 To Joshua Cohen (_#####9958) | 112.27 |
| 12/19 | 12/19 Online ACH Payment 5007772771 To Jp Schoeffel (_##############0000) | 227.34 |
| 12/19 | 12/19 Online ACH Payment 5007772775 To Kappa (_######1251) | 272.31 |
| 12/19 | 12/19 Online ACH Payment 5007772773 To Julian Lee (_########0163) | 117.53 |
| 12/19 | 12/19 Online ACH Payment 5007772779 To Laura White (_####2800) | 126.96 |
| 12/19 | 12/19 Online ACH Payment 5007772777 To Larry Crisp (_#####9211) | 117.53 |
| 12/19 | 12/19 Online ACH Payment 5007772781 To Layla Staats (_#####8672) | 500.46 |
| 12/19 | 12/19 Online ACH Payment 5007772780 To Laurie Peck (_#####3757) | 111.95 |
| 12/19 | 12/19 Online ACH Payment 5007772786 To Lewis Syring (_######2071) | 462.69 |
| 12/19 | 12/19 Online ACH Payment 5007772784 To Leslie Lafferty (_#########4716) | 168.71 |

F01-AW-0007941

EX 16

444

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016
Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/19 | 12/19 Online ACH Payment 5007772788 To Magdalena Acosta (_#####0604) | 136.34 |
| 12/19 | 12/19 Online ACH Payment 5007773587 To Mark Ross (_#####2835) | 227.04 |
| 12/19 | 12/19 Online ACH Payment 5007773591 To Matthew Neer (_###########1333) | 320.65 |
| 12/19 | 12/19 Online ACH Payment 5007773594 To Michael Breslauer (_#####5036) | 125.65 |
| 12/19 | 12/19 Online ACH Payment 5007773597 To Mikes (_####3312) | 198.18 |
| 12/19 | 12/19 Online ACH Payment 5007773602 To Ontarian Hawkins (_########0286) | 260.68 |
| 12/19 | 12/19 Online ACH Payment 5007773599 To Momma Boss (_##########2357) | 140.14 |
| 12/19 | 12/19 Online ACH Payment 5007773608 To Pat Patterson (_######0905) | 210.31 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref:/Business Expenses Trn: 5572400354Es | 178.00 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:/7141071 Jesse Singh Ref:/Business Expenses Trn: 5377000354Es | 61,751.46 |
| 12/19 | 12/19 Online ACH Payment 5007774752 To Rey Alecio (_########3404) | 127.97 |
| 12/19 | 12/19 Online ACH Payment 5007774755 To Richard & Lindsey Hl (_######3373) | 221.61 |
| 12/19 | 12/19 Online ACH Payment 5007774757 To Robert Mindt (_######0600) | 117.53 |
| 12/19 | 12/19 Online ACH Payment 5007774764 To Scott Miller (_#######4882) | 173.16 |
| 12/19 | 12/19 Online ACH Payment 5007774758 To Russell Armstrong (_#######7929) | 140.07 |
| 12/19 | 12/19 Online ACH Payment 5007774769 To Shaun Furman (_#####0642) | 252.84 |
| 12/19 | 12/19 Online ACH Payment 5007774765 To Sean Pappas (_########5513) | 204.39 |
| 12/19 | 12/19 Online ACH Payment 5007774771 To Sue Spakowski (The Wealth Networ (_######4858) | 288.70 |
| 12/19 | 12/19 Online ACH Payment 5007774776 To Susan Mccook (_########3212) | 142.85 |
| 12/19 | 12/19 Online ACH Payment 5007774781 To Tandi Davis (_####1466) | 449.98 |
| 12/19 | 12/19 Online ACH Payment 5007774791 To Thomas Hase (_######7847) | 529.48 |
| 12/19 | 12/19 Online ACH Payment 5007774787 To Tatyana Moshchenkov (_########6546) | 194.89 |
| 12/19 | 12/19 Online ACH Payment 5007774799 To Tony Behnk (_#####8934) | 142.90 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ████████ 3732 Ziyad Elhachloifi Ref:/Business Expenses Trn: 5627900354Es | 3,790.92 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref:/Business Expenses Trn: 5639300354Es | 2,416.55 |
| 12/19 | 12/19 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: The National Bank of Kuwait Sak Kuwait, Kuwait Ben: DR. Hilal A Hawally Kw 30000 Kw Ref:/Business Expenses Ssn: 0515779 Trn: 5654000354Es | 1,883.93 |
| 12/19 | 12/19 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben: ████████ 2955 Erwin Mcken Ref:/Business Expenses Trn: 5617000354Es | 3,431.38 |
| 12/19 | 12/19 Online ACH Payment 5007785884 To John Souza (_#########0543) | 25,000.00 |
| 12/19 | 12/19 Online ACH Payment 5007785886 To Mary Dee (_######9261) | 25,000.00 |
| 12/19 | 12/19 Online ACH Payment 5007785888 To Mf (_######0697) | 25,000.00 |
| 12/19 | Square Inc      Sdv-Vrfy   T13342925      Web ID: 9424300002 | 0.01 |
| 12/20 | 12/19 Online ACH Payment 5007788407 To Jason Stone (_#####0705) | 40,701.52 |
| 12/20 | 12/19 Online ACH Payment 5007788492 To James Bond (_#########3456) | 38,573.64 |
| 12/20 | 12/19 Online ACH Payment 5007789717 To Travis Masters (_#####6601) | 194.81 |
| 12/20 | 12/19 Online ACH Payment 5007790843 To Dave Prosser (_########2557) | 12,179.23 |
| 12/20 | 12/19 Online ACH Payment 5007790983 To Nick Anderson (_######3346) | 7,786.90 |
| 12/20 | 12/19 Online ACH Payment 5007791002 To Joshua Elder (_########8467) | 6,682.46 |
| 12/20 | 12/19 Online ACH Payment 5007791013 To Stone Evans (_###########9382) | 5,934.36 |
| 12/20 | 12/19 Online ACH Payment 5007791059 To Vincent Ortega Jr. LLC (_########5298) | 4,554.63 |
| 12/20 | 12/19 Online ACH Payment 5007791083 To Manny Hernandez (_#########5414) | 4,427.12 |

Case 2:18-cv-00729-JAK-MRW   Document 17-3   Filed 01/29/18   Page 12 of 25   Page ID
#:598

17-Apr-17                                                                    17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

# CHASE ◻

December 01, 2016 through December 30, 2016

Primary Account ████████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/20 | 12/19 Online ACH Payment 5007791111 To Ryan Maynard (_#########8208) | 3,613.31 |
| 12/20 | 12/19 Online ACH Payment 5007791152 To Keith Palmateer (_#########1717) | 3,259.28 |
| 12/20 | 12/19 Online ACH Payment 5007791195 To Jon Lessor (_######7034) | 2,580.52 |
| 12/20 | 12/19 Online ACH Payment 5007791216 To Don Kuperman (_#########0913) | 2,512.88 |
| 12/20 | 12/19 Online ACH Payment 5007791247 To Nicholas Arapkiles (_######7548) | 2,483.74 |
| 12/20 | 12/19 Online ACH Payment 5007791270 To Jared Theberge (_##########0017) | 2,403.55 |
| 12/20 | 12/19 Online ACH Payment 5007791323 To Tony Torres (_#########9789) | 1,376.21 |
| 12/20 | 12/19 Online ACH Payment 5007791335 To Jayy Brown (_##########8374) | 2,215.71 |
| 12/20 | 12/19 Online ACH Payment 5007791369 To Steve Schwartz (Proj (_#######8586) | 1,674.44 |
| 12/20 | 12/19 Online ACH Payment 5007791383 To Demetrius Montrose (_#####5677) | 1,862.43 |
| 12/20 | 12/19 Online ACH Payment 5007791445 To Michael Jinks (_######0664) | 1,635.87 |
| 12/20 | 12/19 Online ACH Payment 5007791475 To Eddy Croft (_#####1203) | 1,530.77 |
| 12/20 | 12/19 Online ACH Payment 5007791495 To Marvin Bennie (_######7352) | 1,468.50 |
| 12/20 | 12/19 Online ACH Payment 5007791496 To Rob Bell (_#####9261) | 1,375.95 |
| 12/20 | 12/19 Online ACH Payment 5007791678 To David Hirsch (_#########1850) | 101.20 |
| 12/20 | 12/19 Online ACH Payment 5007792027 To Naofumi Ezaki (_#####7850) | 10,245.00 |
| 12/20 | 12/19 Online ACH Payment 5007792044 To Offer Blueprint (_#####1715) | 2,584.80 |
| 12/20 | 12/20 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref:/Business Expenses Trn: 3265500355Es | 22,880.77 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 3153300355Es | 505.72 |
| 12/20 | 12/20 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org: ████████ 873265 Digital Altitude LLC ████████ 9887 M Fazai Faical Ref:/Business Expenses/Ocmt/Eur9000,00/Exch/0.9392/Cntr/26002515/ Trn: 9880900355Re | 9,582.62 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref:/Business Expenses Trn: 4660400355Es | 250.00 |
| 12/20 | 12/20 Online ACH Payment 5007833177 To Alyssa Wilkerson (_######1510) | 100.00 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben: ████████ 25191 Imran Maqbool Ref:/Business Expenses Trn: 4674400355Es | 250.00 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben: ████████ 0007 The Referral Hero Inc Ref:/Business Expenses Trn: 4692300355Es | 250.00 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████ 4125 Daniel Colosi Ref:/Business Expenses Trn: 4787200355Es | 4,543.87 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████ 0994 Kevin Dube Ref:/Business Expenses Trn: 4806900355Es | 1,486.12 |
| 12/20 | 12/20 Online ACH Payment 5007838096 To Adrian Baran (_######7188) | 311.26 |
| 12/20 | 12/20 Online ACH Payment 5007838099 To Brian Varga (_#####4650) | 548.16 |
| 12/20 | 12/20 Online ACH Payment 5007838097 To Bessie Johns (_##3144) | 106.44 |
| 12/20 | 12/20 Online ACH Payment 5007838100 To Caitlin Deschepper (_#####3404) | 547.15 |
| 12/20 | 12/20 Online ACH Payment 5007838101 To Caughey Mitchell (_#######0327) | 103.43 |
| 12/20 | 12/20 Online ACH Payment 5007838103 To Danielle Sampson (_#########1389) | 322.72 |
| 12/20 | 12/20 Online ACH Payment 5007838102 To Cindy Smith (_#####7049) | 194.17 |
| 12/20 | 12/20 Online ACH Payment 5007838106 To Eric Carr (_##5445) | 322.24 |
| 12/20 | 12/20 Online ACH Payment 5007838110 To Eryn Hubbard (_#####3377) | 101.38 |
| 12/20 | 12/20 Online ACH Payment 5007838111 To Evelin Martinez (_#######2747) | 497.18 |
| 12/20 | 12/20 Online ACH Payment 5007838112 To Gary Duncan (_######5035) | 496.75 |
| 12/20 | 12/20 Online ACH Payment 5007838115 To Gene P Moats (_#####9675) | 151.02 |
| 12/20 | 12/20 Online ACH Payment 5007838114 To Gaylene Erickson (_######2077) | 104.91 |

Page 24 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016
Primary Account: ███████ 3265



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/20 | 12/20 Online ACH Payment 5007838118 To Jon Greenfield (_######3271) | 141.60 |
| 12/20 | 12/20 Online ACH Payment 5007838120 To Quincy Freeman - Freedom Ignited (_#########5229) | 112.27 |
| 12/20 | 12/20 Online ACH Payment 5007838122 To Shawn Brown (_######7147) | 497.18 |
| 12/20 | 12/20 Online ACH Payment 5007838121 To R A J (_#########4159) | 109.52 |
| 12/20 | 12/20 Online International Wire Transfer Via: The Bank of New York Mellon/0001 A/C: Montepio Geral - Caixa Economica 1122 Lisbon, Portugal Ben: Global Marketers United Marinha Grande 2430096 Pt Ref:/Business Expenses Ssn: 0464397 Trn: 4836100355Es | 1,465.82 |
| 12/20 | 12/20 Online ACH Payment 5007838123 To Tim Tuff (_##########2732) | 217.21 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref:/Business Expenses Trn: 4850400355Es | 528.66 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ██████████ 5663 Bazi Hassan Ref:/Business Expenses Trn: 4856800355Es | 1,281.74 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████ 3615 Jade Maree Scarfone Ref:/Business Expenses Trn: 4867600355Es | 517.58 |
| 12/20 | 12/20 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref:/Business Expenses Ssn: 0466936 Trn: 4877000355Es | 447.57 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref:/Business Expenses Trn: 4879300355Es | 275.76 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Bdo Unibank Inc. Metro Manila Philippines Ref:/Business Expenses Trn: 4887500355Es | 355.75 |
| 12/20 | 12/20 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref:/Business Expenses Trn: 4891600355Es | 264.85 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben ██████████ 3295 Glynn Kosky Ref:/Business Expenses Trn: 4899500355Es | 204.67 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Banco DE Reservas DE LA Republica Santo Domingo Dominican Republic Ref: ██████ 4684/Business Expenses Trn: 4901000355Es | 193.40 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Ref:/Business Expenses Trn: 4908100355Es | 182.13 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ██████████ 4024 Edward Iduoze Ref:/Business Expenses Trn: 4909700355Es | 169.47 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 4919400355Es | 144.24 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Bank Leumi Le Israel B M Tel-Aviv 65136Israel Ref:/Business Expenses Trn: 4922100355Es | 124.02 |
| 12/20 | 12/20 Online International Wire Transfer A/C: ING Bank N V Amsterdam Netherlands Bv100-0 Ref:/Business Expenses Trn: 4936500355Es | 115.34 |
| 12/20 | 12/20 Online ACH Payment 5007841063 To Jeff Ruiz (_#########9130) | 3,115.05 |
| 12/20 | 12/20 Online International Wire Transfer A/C: ██████ Fulford House, Newbold Terrace Ref:/Business Expenses Trn: 4684100355Es | 3,000.00 |
| 12/20 | 12/20 Online ACH Payment 5007841864 To Elton Navarro (_######0701) | 295.92 |
| 12/20 | 12/20 Online ACH Payment 5007842722 To Fiona Kalu (_######6462) | 120.29 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben:/765010 Westpac Choice Youth Ref:/Business Expenses Trn: 5075600355Es | 101.18 |
| 12/20 | 12/20 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Ab Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref: Deposit Code Evp ██████ 66593 Important/Business Expenses/B Nf/Deposit Code Evp ██████ -US 8593 Important Ssn: 0483503 Trn: 5137100355Es | 10,000.00 |

Page 25 of 30

F01-AW-0007941

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



December 01, 2016 through December 30, 2016

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/20 | 12/20 Online Wire Transfer Via: Bk Ozarks/082907273 A/C: Because Business Is Good Little Rock AR 72223 US Imad: ████████3004 Trn: 5291500355Es | 20,000.00 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ███████7861 Mohammed Abdul Alim Ref:/Business Expenses/Acc/Bank of Scotland Plc 20 Commercial Street Halif Ax Gb Trn: 4679400355Es | 250.00 |
| 12/20 | 12/20 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████8031 Joshua Pope Ref:/Business Expenses Trn: 4922800355Es | 123.03 |
| 12/21 | 12/21 Online ACH Payment 5007929535 To Chery Schmidt (_######6375) | 2,199.69 |
| 12/21 | 12/21 Online ACH Payment 5007954641 To Dave Prosser (_#######2557) | 6,000.00 |
| 12/21 | 12/21 Online ACH Payment 5007954642 To Jason Stone (_#####0705) | 1,500.00 |
| 12/22 | 12/22 Online ACH Payment 5007954821 To Ryan Fleming (_######0233) | 2,350.00 |
| 12/22 | 12/22 Online ACH Payment 5007554349 To Mf (_######0697) | 5,500.00 |
| 12/22 | 12/22 Online ACH Payment 5007568351 To Chris Webb (_########8936) | 1,000.00 |
| 12/22 | 12/22 Online ACH Payment 5007554357 To Mary Dee (_######9261) | 4,250.00 |
| 12/22 | 12/22 Online ACH Payment 5007554321 To Alan Moore (_#####3772) | 4,250.00 |
| 12/22 | 12/22 Online ACH Payment 5008006933 To Jeremy Miner (_######7165) | 7,500.00 |
| 12/22 | 12/22 Online ACH Payment 5008006934 To Mary Dee (_######9261) | 10,000.00 |
| 12/23 | 12/23 Online ACH Payment 5008044409 To Jeff Ruiz (_#########9130) | 712.14 |
| 12/23 | 12/23 Online Wire Transfer Via: BB&T Georgia/061113415 A/C: Alen Sultanic Charlotte NC 28205 US Imad: ████████1330 Trn: 3431400358Es | 10,000.00 |
| 12/23 | 12/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████3843 Justin Holland Ref:/Business Expenses Trn: 4648400358Es | 12,886.73 |
| 12/23 | 12/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ███4125 Daniel Colosi Ref:/Business Expenses Trn: 4867400358Es | 4,231.33 |
| 12/23 | 12/23 Online ACH Payment 5008075292 To Beau Ryan (_###3183) | 14,093.72 |
| 12/23 | 12/23 Online ACH Payment 5008075294 To Wes Hawkins (_#####1805) | 729.19 |
| 12/23 | 12/23 Online ACH Payment 5008077720 To Ian Bergevin (_###4202) | 515.80 |
| 12/23 | 12/23 Online ACH Payment 5008077721 To Matt Easton (_#########0374) | 158.79 |
| 12/23 | 12/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ███9993 Get Everything You Want Ref:/Business Expenses Trn: 5148900358Es | 1,198.20 |
| 12/23 | 12/23 Online ACH Payment 5008078511 To Gorata Masuga (_######4304) | 399.40 |
| 12/23 | 12/23 Online ACH Payment 5008078512 To Randy Bevins (_########5885) | 116.40 |
| 12/23 | 12/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████5703 Local Seo Experts Inc Ref:/Business Expenses Trn: 5164700358Es | 739.40 |
| 12/27 | 12/27 Online ACH Payment 5008165035 To Ty Coughlin (_######1279) | 21,552.17 |
| 12/27 | 12/27 Online ACH Payment 5008165032 To Marlon Nuqui (_#######9129) | 16,941.56 |
| 12/27 | 12/27 Online ACH Payment 5008165716 To Manny Hernandez (_##########5414) | 7,000.00 |
| 12/27 | 12/27 Online ACH Payment 5008165720 To Vincent Ortega Jr. LLC (_#######5298) | 5,000.00 |
| 12/27 | 12/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████3843 Justin Holland Ref:/Business Expenses Trn: 5601000362Es | 8,000.00 |
| 12/28 | 12/28 Online ACH Payment 5008219073 To Tissa Godavitarne (_########0184) | 740.21 |
| 12/28 | 12/28 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ██████4302 Sherry Mcdonell Ref:/Business Expenses Trn: 3972200363Es | 1,900.00 |
| 12/28 | 12/28 Online Wire Transfer Via: BB&T Georgia/061113415 A/C: Alen Sultanic Charlotte NC 28205 US Imad: ████████7467 Trn: 5578100362Es | 20,000.00 |
| 12/29 | 12/29 Online ACH Payment 5007971745 To Chris Webb (_########8936) | 1,000.00 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016
Primary Account: ████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/29 | 12/29 Online ACH Payment 5007971271 To Alan Moore (_#####3772) | 4,250.00 |
| 12/29 | 12/29 Online ACH Payment 5008353611 To Offer Kings Media LLC (_#######8096) | 10,000.00 |
| 12/29 | 12/29 Online ACH Payment 5008358202 To John Souza (_##########0543) | 10,000.00 |
| 12/29 | 12/29 Online ACH Payment 5007971269 To Mf (_######0697) | 5,500.00 |
| 12/29 | 12/29 Online ACH Payment 5007971504 To Mary Dee (_#######9261) | 4,250.00 |
| 12/30 | 12/30 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref./Business Expenses Trn: 3721100365Es | 1,500.00 |
| 12/30 | 12/30 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ████████7861 Mohammed Abdul Alim Ref./Business Expenses/Bnf/Bank of Scotland Plc 20 Commercial Street Half Ax Gb Trn: 3723200365Es | 1,500.00 |
| 12/30 | 12/30 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████5191 Imran Maqbool Ref./Business Expenses Trn: 3719900365Es | 4,000.00 |
| 12/30 | 12/30 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ████████2902 Paulo Barroso Ref./Business Expenses/Bnf/Swf-Hllfxgb21Y18 Bank of Scotland Plc 6 Cheapsid E Road Wood Gree N 6 Cheapside Lond On Gb Trn: 6213400365Es | 13,473.65 |
| 12/30 | 12/30 Online Payment 5834483348 To Auto Lease 2700 | 2,375.92 |
| **Total Electronic Withdrawals** | | **$2,259,067.18** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Service Charges For The Month of November | $3,465.00 |
| **Total Fees** | | **$3,465.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $11,667.88 | 12/12 | 78,675.04 | 12/21 | 65,743.11 |
| 12/02 | 28,941.80 | 12/13 | 163,157.39 | 12/22 | 37,424.11 |
| 12/05 | -1,806.41 | 12/14 | 111,376.69 | 12/23 | 23,452.41 |
| 12/06 | 89,511.93 | 12/15 | 216,444.66 | 12/27 | 4,958.68 |
| 12/07 | 71,070.34 | 12/16 | 23,546.03 | 12/28 | 9,318.47 |
| 12/08 | 10,707.89 | 12/19 | 327,138.79 | 12/29 | 4,318.47 |
| 12/09 | 5,550.70 | 12/20 | 75,264.80 | 12/30 | 11,468.90 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████7993, ████████9502, ████0872, ████████3280

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $5,060.00 | |
| **Total Service Charges** | **$5,155.00** | Will be assessed on 1/5/17 |

Page 27 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 01, 2016 through December 30, 2016

Primary Account ███████3265

## SERVICE CHARGE SUMMARY  *(continued)*

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not
maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 19 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 233 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 15 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online International Wire Fee | 202 | 4 | 198 | $25.00 | $4,950.00 |
| Online Domestic Wire Fee | 11 | 0 | 11 | $10.00 | $110.00 |
| **Subtotal Other Service Charges (Will be assessed on 1/5/17)** | | | | | $5,155.00 |

| ACCOUNT ██████3265 | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 19 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 232 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 15 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online International Wire Fee | 202 | | | | |
| Online Domestic Wire Fee | 11 | | | | |

| ACCOUNT ██████0872 | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

DIGITAL ALTITUDE LLC                          Account Number: ██████7993

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $100.00 |
| Ending Balance | 0 | $100.00 |

Page 28 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



CHASE

December 01, 2016 through December 30, 2016
Primary Account: ███████3265

DIGITAL ALTITUDE LLC                                    Account Number: ████████9502



## CHECKING SUMMARY

|                    | INSTANCES | AMOUNT  |
|--------------------|-----------|---------|
| Beginning Balance  |           | $13.95  |
| Ending Balance     | 0         | $13.95  |

DIGITAL ALTITUDE LLC                                    Account Number: ████████0872

## CHECKING SUMMARY

|                        | INSTANCES | AMOUNT    |
|------------------------|-----------|-----------|
| Beginning Balance      |           | $93.77    |
| Deposits and Additions | 2         | 2,534.00  |
| Electronic Withdrawals | 1         | -2,000.00 |
| Ending Balance         | 3         | $627.77   |

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION                                              | AMOUNT    |
|-------|---------------------------------------------------------|-----------|
| 12/07 | Online Transfer From Chk ...3265 Transaction#: 5849841175 | $2,000.00 |
| 12/12 | Online Transfer From Chk ...3265 Transaction#: 5860730745 | 534.00    |
| **Total Deposits and Additions** |                              | **$2,534.00** |

## ELECTRONIC WITHDRAWALS

| DATE  | DESCRIPTION                                    | AMOUNT    |
|-------|-----------------------------------------------|-----------|
| 12/08 | Paypal    Echeck   Keisha   Web ID: Paypalec88 | $2,000.00 |
| **Total Electronic Withdrawals** |                    | **$2,000.00** |

## DAILY ENDING BALANCE

| DATE  | AMOUNT    |
|-------|-----------|
| 12/07 | $2,093.77 |
| 12/08 | 93.77     |
| 12/12 | 627.77    |

Page 29 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number    Posting date   Amount

 **CHASE**

December 01, 2016 through December 30, 2016
Primary Account: ███████3265

DIGITAL ALTITUDE LLC                                              Account Number: ████████3280

## CHECKING SUMMARY

|                          | INSTANCES | AMOUNT       |
|--------------------------|-----------|--------------|
| Beginning Balance        |           | **$100.00**  |
| Deposits and Additions   | 1         | 18,800.00    |
| Electronic Withdrawals   | 1         | -18,500.00   |
| Ending Balance           | 2         | **$400.00**  |

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION                                            | AMOUNT      |
|-------|-------------------------------------------------------|-------------|
| 12/08 | Online Transfer From Chk...3265 Transaction#: 5852970011 | $18,800.00  |
| **Total Deposits and Additions** |                            | **$18,800.00** |

## ELECTRONIC WITHDRAWALS

| DATE  | DESCRIPTION                                                      | AMOUNT      |
|-------|-----------------------------------------------------------------|-------------|
| 12/09 | 12/09 Online ACH Payment 5007271567 To Cps Cards (_######1568)  | $18,500.00  |
| **Total Electronic Withdrawals** |                                      | **$18,500.00** |

## DAILY ENDING BALANCE

| DATE  | AMOUNT       |
|-------|--------------|
| 12/08 | $18,900.00   |
| 12/09 | 400.00       |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 30 of 30

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

## CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 31, 2016 through January 31, 2017

Primary Account:          3265

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00027540 DRE 703 210 03417 NNNNNNNNNNN  1 000000000 D3 0000
DIGITAL ALTITUDE LLC
16192 COASTAL HWY
LEWES DE 19958-3608



## We changed how we explain ATM Withdrawal Limits

We revised the Deposit Account Agreement to change how we explain ATM withdrawal limits.

Below is the explanation provided in the Deposit Account Agreement for business accounts.

*Your ATM withdrawal limits may be different depending on which type of ATM you use:*

- *When you use a Staffed ATM, the following limitations apply and are separate from all other limits:*

  *Each cardholder can withdraw up to $3,000 each day from all linked accounts of each business. This separate limit does not apply to an Associate card.*

- *When you use an Enhanced ATM, the following limitations apply:*

  *All withdrawals made with any cardholder's ATM, debit or prepaid cards for the same business count toward every card's daily withdrawal limit.*

- *When you use non-Chase ATMs and Chase ATMs that are not Enhanced, you can withdraw up to the card's daily withdrawal limit. Withdrawals using other cards will not count towards that card's daily withdrawal limit.*

You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that changed will be in the Change in Terms section.

If you have questions, please call the number on your statement.

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Analysis Busines Checking | 3265 | $11,468.90 | $90,611.62 |
| Chase Analysis Busines Checking | 7993 | 100.00 | 100.00 |
| Chase Analysis Busines Checking | 9502 | 13.95 | 13.95 |
| Chase Analysis Busines Checking | 0872 | 627.77 | 626.85 |
| **Total** | | **$12,210.62** | **$91,352.42** |

| | | | |
|---|---|---|---|
| **TOTAL  ASSETS** | | **$12,210.62** | **$91,352.42** |

Page 1 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account:         3265

All **Summary Balances** shown are as of January 31, 2017 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

DIGITAL ALTITUDE LLC                                            Account Number:        3265

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $11,468.90 |
| Deposits and Additions | 41 | 1,753,777.83 |
| Checks Paid | 1 | -11.00 |
| ATM & Debit Card Withdrawals | 3 | -3,117.24 |
| Electronic Withdrawals | 465 | -1,666,351.87 |
| Fees | 1 | -5,155.00 |
| **Ending Balance** | **511** | **$90,611.62** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Stripe     Transfer          CCD ID: Wfmstripe1 | $82,809.72 |
| 01/03 | Online Transfer From Chk ...0872 Transaction# 5911608974 | 1,500.00 |
| 01/04 | Fedwire Credit Via: Bank of America N A       9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac       B 808 Rfb=1714E2330H6K3402 Bbi=/Ocmt/USD75000,00/ Imad:      0888 Trn: 4672009004Ff | 75,000.00 |
| 01/04 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba       5092 Wells Fargo Bank, N.A. Ref:/Bnf/Our Ref Jpm       0673 Chaseref2378700004Fc Rtn Dtd 01/03/201 7 Tm 4519100003Es As Need Full BB K Details To Pay Less Fees Trn: 5538500004Hh | 3,666.60 |
| 01/05 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba       6092 Wells Fargo Bank, N.A. Ref:/Bnf/Our Ref Jpm       1300 Chaseref3044000005Fc Rtn Dtd 01/04/201 7 Tm 5105500004Es As Need Full BB K Details To Pay Less Fees Trn: 6123200005Hh | 484.40 |
| 01/06 | Fedwire Credit Via: Bank of America N A       9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 199583608/Ac       B 808 Rfb=1716B3247E7I2097 Bbi=/Ocmt/USD15000,00/ Imad:      8110 Trn: 3168209006Ff | 15,000.00 |
| 01/06 | Stripe     Transfer          CCD ID: Wfmstripe1 | 8,115.00 |
| 01/09 | Paymentech     Deposit   6091396          CCD ID: 1020401225 | 27,949.74 |
| 01/09 | Paymentech     Deposit   6091396          CCD ID: 1020401225 | 24,727.87 |
| 01/09 | Paymentech     Deposit   6091396          CCD ID: 1020401225 | 17,615.91 |
| 01/10 | Deposit        866011648 | 2,664.74 |
| 01/10 | Paymentech     Deposit   6091396          CCD ID: 1020401225 | 21,426.91 |
| 01/11 | Credit Return: Online ACH Payment 5008885997 To Abid Shah (_####5336) | 714.35 |
| 01/12 | Paymentech     Deposit   6091396          CCD ID: 1020401225 | 43,870.78 |

Page 2 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account ███████3265

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 01/13 | Fedwire Credit Via: Bank of America N A ██████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 195958-3608/Ac████████8 808 Rfb=171Df3638My12029 Bbi=/Ocmt/USD35000,00/ Imad: ███████9070 Trn: 5479009013Ff | | | 35,000.00 |
| 01/13 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 18,443.83 |
| 01/17 | Fedwire Credit Via: Bank of America N A ██████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 195958-3608/Ac████████B 808 Rfb=171Hd0047Ku01G82 Bbi=/Ocmt/USD40000,00/ Imad: ███████9623 Trn: 5013209017Ff | | | 40,000.00 |
| 01/17 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 15,125.73 |
| 01/17 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 14,004.95 |
| 01/17 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 13,662.74 |
| 01/17 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 9,322.89 |
| 01/18 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 11,817.89 |
| 01/19 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 6,504.77 |
| 01/19 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba ████████5092 Wells Fargo Bank, N.A. Ref /Bnf/Our Ref Jpm ████████0635 Chaseref3001300019Fc Rfn Dtd 01/17/201 7 Trn 6103900017Es As Need Full BB K Details To Pay Less Fees Trn: 1651500019Hh | | | 3,666.60 |
| 01/20 | Fedwire Credit Via: Bank of America N A ██████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 195958-3608/Ac████████B 808 Rfb=171Kb1659L0Z0V14 Bbi=/Ocmt/USD15000,00/ Imad: ███████7355 Trn: 2476409020Ff | | | 15,000.00 |
| 01/20 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 11,491.00 |
| 01/23 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 18,348.00 |
| 01/23 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 7,238.00 |
| 01/23 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 2,432.00 |
| 01/24 | Fedwire Credit Via: Bank of America N A ██████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 195958-3608/Ac████████8918 808 Rfb=171Oe5523Bmz1O03 Bbi=/Ocmt/USD1000000,00/ Imad: ███████8918 Trn: 4397409024Ff | | | 1,000,000.00 |
| 01/24 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 4,565.00 |
| 01/25 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 1,855.62 |
| 01/26 | Fedwire Credit Via: Bank of America N A ██████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 195958-3608/Ac████████B 808 Rfb=171Qa5616Qdz0T46 Bbi=/Ocmt/USD90000,00/ Imad: ███████5732 Trn: 2242109026Ff | | | 90,000.00 |
| 01/26 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 2,431.00 |
| 01/27 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 5,581.00 |
| 01/30 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 6,774.00 |
| 01/30 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 3,840.00 |
| 01/30 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 275.00 |
| 01/30 | Credit Return: Online ACH Payment 5009741059 To Roberto Valiente (_######7319) | | | 114.79 |
| 01/31 | Fedwire Credit Via: Bank of America N A ██████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 195958-3608/Ac████████3808 Rfb=171Vb4020Qvy2358 Bbi=/Ocmt/USD90000,00/ Imad: ███████7566 Trn: 3035809031Ff | | | 90,000.00 |
| 01/31 | Paymentech | Deposit 6091396 | CCD ID: 1020401225 | 737.00 |
| **Total Deposits and Additions** | | | | **$1,753,777.83** |

Page 3 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account: ████████3265

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 97  ^ | | 01/17 | $11.00 |
| **Total Checks Paid** | | | **$11.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/12 | Card Purchase With Pin  01/12 Kroger Southwest FT Worth TX Card 4600 | $307.95 |
| 01/12 | Card Purchase With Pin  01/12 Kroger Southwest FT Worth TX Card 4600 | 307.95 |
| 01/17 | Card Purchase         01/13 Progressive *Insuranc 800-776-4737 OH Card 4600 | 2,501.34 |
| **Total ATM & Debit Card Withdrawals** | | **$3,117.24** |

## ATM & DEBIT CARD SUMMARY

Mary Dee  Card 4600

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,117.24 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,117.24 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | 01/02 Online Transfer To Chk ...0872 Transaction#: 5908196453 | $1,200.00 |
| 01/03 | 01/02 Online ACH Payment 5008494028 To Travis Cody (_######9003) | 4,500.00 |
| 01/03 | 01/02 Online ACH Payment 5008494026 To Otis & Evelyn Jackson (_#########8793) | 1,040.00 |
| 01/03 | 01/02 Online ACH Payment 5008494109 To Dallas Brown (_#########9056) | 6,000.00 |
| 01/03 | 01/02 Online ACH Payment 5008494111 To Jashin Howell (_######5036) | 6,000.00 |
| 01/03 | 01/02 Online ACH Payment 5008494115 To Jeremy Miner (_######7165) | 7,500.00 |
| 01/03 | 01/02 Online ACH Payment 5008494118 To John Lavenia (_######8218) | 6,000.00 |
| 01/03 | 01/02 Online ACH Payment 5008494315 To Cps Cards (_######1568) | 10,000.00 |
| 01/03 | 01/02 Online ACH Payment 5008494576 To Ash Ali (_#########7175) | 3,415.00 |
| 01/03 | 01/02 Online ACH Payment 5008494577 To Larry Crisp (_######9211) | 2,197.00 |
| 01/03 | 01/02 Online ACH Payment 5008494578 To Makayla Leon (_#########9417) | 1,250.00 |
| 01/03 | 01/02 Online ACH Payment 5008494644 To Patrick Sheffler (_#########4122) | 845.52 |
| 01/03 | 01/02 Online ACH Payment 5008494645 To Richard Storch (_#####3374) | 175.15 |
| 01/03 | 01/02 Online ACH Payment 5008494646 To Russell Armstrong (_######7929) | 3,290.00 |
| 01/03 | 01/03 Online Wire Transfer Via: Bk Ozarks████7273 A/C: Because Business Is Good Little Rock AR 72223 US Imad: ████████1970 Trn: 4517100003Es | 15,016.97 |
| 01/03 | 01/03 Online Wire Transfer Via: Wellsfargo NY Intl████5092 A/C: Drew Trainor Vernon BC CA Imad: ████████1234 Trn: 4519100003Es | 3,701.60 |
| 01/03 | 01/03 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref:/Business Expenses Trn: 4520900003Es | 3,700.00 |
| 01/03 | 01/03 Online Wire Transfer Via: Univ Fcu Austin████7405 A/C: Jennifer Gligoric Galveston TX 77002 US Imad: ████████4457 Trn: 4517500003Es | 2,724.00 |

Page 4 of 18

EX 16
456

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 **CHASE**

December 31, 2016 through January 31, 2017

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/03 | 01/03 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████ 068 Mrs Vanessa C B Dunford Ref:/Business Expenses Trn: 4516400003Es | 1,775.00 |
| 01/03 | 01/03 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref:/Business Expenses Ssn: 0233109 Trn: 4520200003Es | 866.94 |
| 01/03 | 01/03 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ref:/Rfb/4049070131/Business Expenses Trn: 4526100003Es | 1,725.00 |
| 01/03 | 01/03 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████ 0007 The Referral Hero Inc Ref:/Business Expenses Trn: 5312500003Es | 2,750.00 |
| 01/03 | 01/03 Online ACH Payment 5008551813 To Bobbi Doubet (_#####7993) | 280.00 |
| 01/03 | 01/03 Online ACH Payment 5008552224 To Adrian Baran (_#####7188) | 188.59 |
| 01/03 | 01/03 Online ACH Payment 5008553414 To Jorge Luis Aguayo (_#########9561) | 428.68 |
| 01/03 | 01/03 Online ACH Payment 5008553858 To Tim Howsden (_#####8747) | 842.30 |
| 01/03 | 01/03 Online ACH Payment 5008554989 To Dav Vanorman (_#####5915) | 7,500.00 |
| 01/04 | 01/04 Online Transfer To Chk ...0872 Transaction#: 5914251368 | 1,000.00 |
| 01/04 | 01/04 Online Payment 5914309121 To Noche Inc | 497.96 |
| 01/04 | 01/04 Online ACH Payment 5008648614 To Solomone Kepa (_########0322) | 496.75 |
| 01/04 | 01/04 Online Wire Transfer Via: BB&T Georgia/061113415 A/C: Alen Sultanic Charlotte NC 28205 US Ref: Digital Altitude Imad: ████████ 6329 Trn: 5000700004Es | 15,000.00 |
| 01/04 | 01/04 Online ACH Payment 5008649637 To Beau Ryan (_###3183) | 1,915.29 |
| 01/04 | 01/04 Online ACH Payment 5008649638 To Chad Hanzely (_########1102) | 239.17 |
| 01/04 | 01/04 Online ACH Payment 5008649639 To Chelsea Reedy (_######5444) | 787.90 |
| 01/04 | 01/04 Online ACH Payment 5008649641 To Cheryl Campbell (_########5992) | 120.00 |
| 01/04 | 01/04 Online ACH Payment 5008649646 To Daniel Otuafi (_######7138) | 399.40 |
| 01/04 | 01/04 Online ACH Payment 5008649642 To Chris Peralta (_#####5736) | 121.16 |
| 01/04 | 01/04 Online ACH Payment 5008649652 To David Kosack (_########1492) | 399.40 |
| 01/04 | 01/04 Online ACH Payment 5008649648 To Darin Hawkins (_#####5292) | 330.47 |
| 01/04 | 01/04 Online ACH Payment 5008649654 To George Briere (_##########0201) | 519.40 |
| 01/04 | 01/04 Online ACH Payment 5008650586 To Peter Moran (_######6371) | 399.40 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref:/Unavailable/Business Expenses/Int/Carlosatdigitalaltitude.CO/Bnf/Publ Icidad Y Comunicaciones Catapulta L Tda. Trn: 5081600004Es | 120.00 |
| 01/04 | 01/04 Online ACH Payment 5008651701 To Rashard Washington (_#######4715) | 798.80 |
| 01/04 | 01/04 Online ACH Payment 5008651699 To Randy Bevins (_########5885) | 488.67 |
| 01/04 | 01/04 Online ACH Payment 5008651702 To Ryan Hyatt (_########7728) | 840.00 |
| 01/04 | 01/04 Online ACH Payment 5008651704 To Ryan Thomas (_########0830) | 399.40 |
| 01/04 | 01/04 Online ACH Payment 5008651709 To Shade Fenn (_#####7923) | 619.40 |
| 01/04 | 01/04 Online ACH Payment 5008651707 To Scott Hess (_#####5610) | 29.20 |
| 01/04 | 01/04 Online ACH Payment 5008651710 To Stefan Fincias (_########5724) | 910.83 |
| 01/04 | 01/04 Online ACH Payment 5008652010 To Ian Bergevin (_####4202) | 397.80 |
| 01/04 | 01/04 Online ACH Payment 5008652007 To Gregory Roland (_#####6214) | 74.27 |
| 01/04 | 01/04 Online ACH Payment 5008652013 To Issa Aldugum (_########6558) | 519.40 |
| 01/04 | 01/04 Online ACH Payment 5008652017 To Jacki Radcliff (_###8046) | 399.40 |
| 01/04 | 01/04 Online ACH Payment 5008652026 To Jared Berg (_#####7071) | 308.20 |
| 01/04 | 01/04 Online ACH Payment 5008652127 To James Jordan (_######7127) | 220.00 |
| 01/04 | 01/04 Online ACH Payment 5008652032 To Jedidiah Redd (_######5032) | 399.40 |
| 01/04 | 01/04 Online ACH Payment 5008652036 To Joe Kennedy (_#####1728) | 6,296.57 |
| 01/04 | 01/04 Online ACH Payment 5008652039 To John Lavenia (_######8218) | 2,391.13 |
| 01/04 | 01/04 Online ACH Payment 5008652043 To Ken Nielsen (_#####9872) | 798.80 |
| 01/04 | 01/04 Online ACH Payment 5008652047 To Kendra Livingston (_######3604) | 120.00 |
| 01/04 | 01/04 Online ACH Payment 5008652055 To Marlon Nuqui (_#######9129) | 3,108.17 |



Page 5 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account: ███████ 3265

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | 01/04 Online ACH Payment 5008652052 To Kevin Krebs (_##########0434) | 220.00 |
| 01/04 | 01/04 Online ACH Payment 5008652058 To Matt Easton (_#########0374) | 120.00 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref:/Business Expenses Trn: 5099300004Es | 758.69 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████3418 Nick Policelli Ref:/Business Expenses Trn: 5100800004Es | 153.00 |
| 01/04 | 01/04 Online ACH Payment 5008652418 To Tony Bianco (_#######6905) | 240.00 |
| 01/04 | 01/04 Online ACH Payment 5008652420 To Ty Coughlin (_######1279) | 5,759.11 |
| 01/04 | 01/04 Online ACH Payment 5008652419 To Travis Herer (_############8081) | 120.00 |
| 01/04 | 01/04 Online ACH Payment 5008652423 To Wes Hawkins (_#####1805) | 580.37 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Ref:/Business Expenses Trn: 5105000004Es | 273.00 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben █████9993 Get Everything You Want Ref:/Business Expenses Trn: 5104800004Es | 798.80 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben █████6954 Gregg Davison Ref:/Business Expenses Trn: 5106100004Es | 128.50 |
| 01/04 | 01/04 Online Wire Transfer Via: Wellsfargo NY Intl █████5092 A/C: Drew Trainor Vernon BC CA Imad: █████2326 Trn: 5105500004Es | 519.40 |
| 01/04 | 01/04 Online ACH Payment 5008652953 To Nate Rio (_#####9640) | 310.80 |
| 01/04 | 01/04 Online ACH Payment 5008652956 To Neil Crisp (_######1512) | 639.40 |
| 01/04 | 01/04 Online ACH Payment 5008652958 To Nick Reedy (_#####8820) | 399.40 |
| 01/04 | 01/04 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref:/Business Expenses Trn: 5111100004Es | 619.40 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben:/249462 Rb & Re Keenan Ref:/Business Expenses Trn: 5122300004Es | 120.00 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben █████2728 Samith Pich Ref:/Business Expenses Trn: 5131600004Es | 1,271.20 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 5133900004Es | 1,318.19 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █████5703 Local Seo Experts Inc Ref:/Business Expenses Trn: 5157400004Es | 120.00 |
| 01/04 | 01/04 Online ACH Payment 5008656895 To Patrick Paulsen (_#####1115) | 3,000.00 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 5203500004Es | 519.40 |
| 01/04 | 01/04 Online International Wire Transfer A/C: Banco Santander Totta Sa Lisbon Portugal 1070--238 Ref:/Business Expenses Trn: 5205700004Es | 179.40 |
| 01/04 | 01/04 Online International Wire Transfer A/C: ███████ Fulford House, Newbold Terrace Ref:/Business Expenses Trn: 5152400004Es | 1,502.55 |
| 01/04 | 01/04 Online Wire Transfer A/C: Unlimited Lifestyles LLC Rutherford, NJ 070702524 Ref: 12:30 Commission Trn: 5005300004Es | 14,424.86 |
| 01/05 | 01/05 Online ACH Payment 5008303674 To Chris Webb (_########8936) | 1,000.00 |
| 01/05 | 01/05 Online ACH Payment 5008714172 To Ryan Fleming (_######0233) | 2,100.00 |
| 01/05 | 01/05 Online International Wire Transfer A/C: Sparebank 1 Sr Bank Asa N-4001 Stavanger Norway Ref:/Business Expenses Trn: 5027700005Es | 699.40 |
| 01/06 | 01/06 Online Transfer To Chk ...3833 Transaction#: 5919805635 | 300.00 |
| 01/06 | 01/06 Online ACH Payment 5008790160 To Brian Price (_####3308) | 6,265.00 |
| 01/06 | 01/06 Online Wire Transfer Via: BB&T Georgia █████3415 A/C: Alen Sultanic Charlotte NC 28205 US Imad: █████3757 Trn: 4428800006Es | 5,000.00 |
| 01/09 | 01/09 Online ACH Payment 5008854838 To Beau Ryan (_###3183) | 2,083.00 |
| 01/09 | 01/09 Online ACH Payment 5008859289 To Alan Moore (_#####3772) | 4,250.00 |
| 01/09 | 01/09 Online ACH Payment 5008859290 To Mary Dee (_######9261) | 4,250.00 |
| 01/09 | 01/09 Online ACH Payment 5008859293 To Mf (_######0697) | 5,500.00 |

F01-AW-0007941

EX 16
458

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

**CHASE ◯**

December 31, 2016 through January 31, 2017
Primary Account: ████3265

| ELECTRONIC WITHDRAWALS | (continued) | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/09 | 01/09 Online ACH Payment 5008859632 To Zubarev Ventures Inc (_#####3123) | 25,274.24 |
| 01/09 | 01/09 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ████1701 Mr F R Mcdonald Ref:/Business Expenses Trn: 4682800009Es | 13,507.86 |
| 01/09 | 01/09 Online ACH Payment 5008881298 To Disney Destinations Mme 2017 (_######1108) | 16,000.00 |
| 01/09 | 01/09 Online ACH Payment 5008882828 To Robert Mindt (_######0600) | 4,393.34 |
| 01/09 | 01/09 Online ACH Payment 5008885997 To Abid Shah (_###5336) | 714.35 |
| 01/09 | 01/09 Online ACH Payment 5008889709 To Bill Thompson (_########2404) | 524.00 |
| 01/10 | 01/10 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ████2902 Paulo Barroso Ref:/Business Expenses/Bnf/Bank of Scotland Plc 6 Cheapside Road Wood Gree N 6 Cheapside Lo Ndon Gb Trn: 4409300010Es | 1,500.00 |
| 01/10 | Square Inc    170110P2    L202183580550   Web ID: 9424300002 | 1,982.99 |
| 01/10 | Paymentech    Fin ADJ    6091396        CCD ID: 1020401225 | 50.00 |
| 01/11 | 01/11 Online ACH Payment 5009015610 To John Souza (_########0543) | 10,000.00 |
| 01/11 | 01/11 Online ACH Payment 5009037807 To Phil Miller (_#####6172) | 7,323.08 |
| 01/12 | 01/12 Online ACH Payment 5008692781 To Chris Webb (_########8936) | 1,000.00 |
| 01/12 | 01/12 Online ACH Payment 5008692308 To Alan Moore (_#####3772) | 4,250.00 |
| 01/12 | 01/12 Online ACH Payment 5008694157 To Mf (_######0697) | 5,500.00 |
| 01/12 | 01/12 Online ACH Payment 5008692305 To Mary Dee (_######9261) | 4,250.00 |
| 01/12 | 01/12 Online ACH Payment 5009090123 To Jeremy Miner (_#####7165) | 3,245.97 |
| 01/12 | 01/12 Online ACH Payment 5009090455 To Mj (_#######3441) | 3,300.00 |
| 01/12 | 01/12 Online Wire Transfer Via: Bk Amer Nyc ████9593 A/C: Digital Altitude Des Moine DE 19706 US Imad: ████3209 Trn: 3953000012Es | 25,000.00 |
| 01/12 | 01/12 Online Transfer To Chk ...0872 Transaction#: 5931951936 | 500.00 |
| 01/13 | 01/13 Online Transfer To Chk ...5129 Transaction#: 5934921059 | 2,000.00 |
| 01/13 | 01/13 Online ACH Payment 5009199454 To Makayla Leon (_########9934) | 1,250.00 |
| 01/13 | 01/13 Online ACH Payment 5009199458 To Russell Armstrong (_######7929) | 3,370.00 |
| 01/13 | 01/13 Online ACH Payment 5009199456 To Otis & Evelyn Jackson (_########8793) | 400.00 |
| 01/13 | 01/13 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ref:/Rfb/████70131/Business Expenses Trn: 5053200013Es | 1,685.00 |
| 01/13 | 01/13 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ████1068 Mrs Vanessa C B Dunford Ref:/Business Expenses Trn: 5058900013Es | 2,560.00 |
| 01/13 | 01/13 Online ACH Payment 5009207582 To Naofumi Ezaki (_#####7850) | 8,190.00 |
| 01/13 | 01/13 Online ACH Payment 5009207584 To Offer Kings Media LLC (_######8096) | 10,000.00 |
| 01/13 | 01/13 Online ACH Payment 5009216408 To Sean Brown (_###5503) | 7,500.00 |
| 01/17 | 01/17 Online ACH Payment 5009220749 To Brendan Picini (_######8217) | 353.18 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Permanent Tsb P L C. Dublin 2 Ireland Ref:/Business Expenses Trn: 3156800017Es | 541.72 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Sparebank 1 Sr Bank Asa N-4001 Stavangar Norway Ref:/Business Expenses Trn: 6085600017Es | 798.80 |
| 01/17 | 01/17 Online Wire Transfer Via: Wellsfargo NY Intl/026005092 A/C: Drew Trainor Vernon BC CA Imad: ████0555 Trn: 6103900017Es | 3,701.60 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref:/Unavailable/Business Expenses/Int/Carlosatdigitalaltitude.CO/Bnf/Publ Icidad Y Comunicaciones Catapulta L Tda. Trn: 6136400017Es | 596.60 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ████3889 Chris Ogle Ref:/Business Expenses Trn: 6140400017Es | 115.00 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ████4092 Christy Jones Ref:/Business Expenses Trn: 6144100017Es | 306.20 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref:/Business Expenses Trn: 6152500017Es | 885.04 |



Page 7 of 18