THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | 01/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███████3418 Nick Policelli Ref./Business Expenses Trn: 6164500017Es | 798.80 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref./Business Expenses Trn: 6174500017Es | 951.80 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Ref./Business Expenses Trn: 6209400017Es | 182.20 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████9993 Get Everything You Want Ref./Business Expenses Trn: 6221000017Es | 399.40 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben████████6954 Gregg Davison Ref./Business Expenses Trn: 6242800017Es | 120.00 |
| 01/17 | 01/17 Online ACH Payment 5009322988 To Robby Gonzalez (_#########3784) | 399.40 |
| 01/17 | 01/17 Online ACH Payment 5009322993 To Ryan Thomas (_######0830) | 798.80 |
| 01/17 | 01/17 Online ACH Payment 5009322991 To Ryan Farmer (_######3319) | 599.40 |
| 01/17 | 01/17 Online ACH Payment 5009322994 To Scott Hess (_######5610) | 1,100.00 |
| 01/17 | 01/17 Online ACH Payment 5009322995 To Shade Fenn (_######7923) | 496.40 |
| 01/17 | 01/17 Online ACH Payment 5009322997 To Tanya Patxot (_######7423) | 638.27 |
| 01/17 | 01/17 Online ACH Payment 5009322996 To Stephen Doria (_########9762) | 399.40 |
| 01/17 | 01/17 Online ACH Payment 5009322998 To Tom Farrell (_#####7640) | 399.40 |
| 01/17 | 01/17 Online ACH Payment 5009323002 To Tony Bianco (_#######6905) | 798.80 |
| 01/17 | 01/17 Online ACH Payment 5009323008 To Ty Coughlin (_#######1279) | 12,250.00 |
| 01/17 | 01/17 Online ACH Payment 5009323004 To Travis Herer (_############8081) | 423.14 |
| 01/17 | 01/17 Online ACH Payment 5009323012 To Ulitza Kronemeyer (_#########6814) | 300.76 |
| 01/17 | 01/17 Online ACH Payment 5009323016 To Wes Hawkins (_#####1805) | 350.44 |
| 01/17 | 01/17 Online ACH Payment 5009323018 To William Kelsall (_#####6903) | 540.00 |
| 01/17 | 01/17 Online ACH Payment 5009323020 To Xavier Kelsall (_#####0581) | 153.00 |
| 01/17 | 01/17 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref./Business Expenses Trn: 6252200017Es | 197.00 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben███████0633 Olivier Correia Ref./Business Expenses Trn: 6269300017Es | 1,157.68 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Banco Santander Totta Sa Lisbon Portugal 1070--238 Ref./Business Expenses Trn: 6274600017Es | 394.20 |
| 01/17 | 01/17 Online ACH Payment 5009324212 To Ash Ali (_#########7175) | 120.00 |
| 01/17 | 01/17 Online ACH Payment 5009324213 To Beau Ryan (_###3183) | 11,296.62 |
| 01/17 | 01/17 Online ACH Payment 5009324215 To Bill Thompson (_########2404) | 116.60 |
| 01/17 | 01/17 Online ACH Payment 5009324219 To Chelsea Reedy (_######5444) | 236.60 |
| 01/17 | 01/17 Online ACH Payment 5009324216 To Bryn Kosack (_#########1492) | 120.00 |
| 01/17 | 01/17 Online ACH Payment 5009324221 To Cheryl Campbell (_########5992) | 613.00 |
| 01/17 | 01/17 Online ACH Payment 5009324222 To Clinton Douglas IV (_#######8636) | 120.00 |
| 01/17 | 01/17 Online ACH Payment 5009324225 To Darin Hawkins (_#####5292) | 1,739.53 |
| 01/17 | 01/17 Online ACH Payment 5009324223 To Daniel Otuafi (_#######7138) | 273.00 |
| 01/17 | 01/17 Online ACH Payment 5009324228 To David Shell (_########0486) | 236.60 |
| 01/17 | 01/17 Online ACH Payment 5009324226 To Dave Bradshaw (_#######2280) | 220.00 |
| 01/17 | 01/17 Online ACH Payment 5009324230 To Eli Gonzalez (_#########1004) | 519.40 |
| 01/17 | 01/17 Online ACH Payment 5009324233 To Elliot Walter (_########2044) | 310.60 |
| 01/17 | 01/17 Online ACH Payment 5009324229 To Dj Kelsall (_##########4688) | 120.00 |
| 01/17 | 01/17 Online ACH Payment 5009324234 To George Briere (_##########0201) | 399.40 |
| 01/17 | 01/17 Online ACH Payment 5009324237 To Gorata Masuga (_#######4304) | 399.40 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben███9462 Rb & Re Keenan Ref./Business Expenses Trn: 6297900017Es | 234.99 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben████2728 Samith Pich Ref./Business Expenses Trn: 6301200017Es | 2,233.76 |

F01-AW-0007941



December 31, 2016 through January 31, 2017

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | 01/17 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref:/Business Expenses Trn: 6304800017Es | 618.93 |
| 01/17 | 01/17 Online ACH Payment 5009325415 To Greg Viegas (_########0593) | 1,350.00 |
| 01/17 | 01/17 Online ACH Payment 5009325418 To Issa Aldugum (_########6558) | 516.00 |
| 01/17 | 01/17 Online ACH Payment 5009325422 To James Jordan (_#######7127) | 898.65 |
| 01/17 | 01/17 Online ACH Payment 5009325423 To Jared Berg (_######7071) | 2,130.80 |
| 01/17 | 01/17 Online ACH Payment 5009325424 To Jedidiah Redd (_######5032) | 760.79 |
| 01/17 | 01/17 Online ACH Payment 5009325425 To Jesse Miller (_#######2790) | 698.64 |
| 01/17 | 01/17 Online ACH Payment 5009325428 To Ken Nielsen (_#####9872) | 678.64 |
| 01/17 | 01/17 Online ACH Payment 5009325429 To Kevin Krebs (_##########0434) | 153.00 |
| 01/17 | 01/17 Online ACH Payment 5009325432 To Larry Crisp (_######9211) | 2,436.00 |
| 01/17 | 01/17 Online ACH Payment 5009325430 To Kleb Delcorzo (_#####4413) | 552.40 |
| 01/17 | 01/17 Online ACH Payment 5009325433 To Marlon Nuqui (_#######9129) | 5,989.10 |
| 01/17 | 01/17 Online ACH Payment 5009325434 To Matt Easton (_#########0374) | 399.40 |
| 01/17 | 01/17 Online ACH Payment 5009325436 To Neil Crisp (_#######1512) | 2,231.92 |
| 01/17 | 01/17 Online ACH Payment 5009325435 To Nate Rio (_#####9640) | 213.60 |
| 01/17 | 01/17 Online ACH Payment 5009325439 To Nick Masina (_#####4642) | 1,821.19 |
| 01/17 | 01/17 Online ACH Payment 5009325441 To Nick Reedy (_####8820) | 800.00 |
| 01/17 | 01/17 Online ACH Payment 5009325443 To Patrick Paulsen (_#####1115) | 6,000.00 |
| 01/17 | 01/17 Online ACH Payment 5009325444 To Pierre Beaudoin (_#####9183) | 1,663.96 |
| 01/17 | 01/17 Online ACH Payment 5009325445 To Randy Bevins (_########5885) | 399.40 |
| 01/17 | 01/17 Online ACH Payment 5009325449 To Rashard Washington (_#######4715) | 399.40 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref:/Business Expenses Trn: 6328600017Es | 488.95 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 Ben:███████3418 Suman Jain S M Ref:/P1099/Business Expenses Trn: 6331600017Es | 399.40 |
| 01/17 | 01/17 Online ACH Payment 5009328231 To Cps Cards (_######1568) | 8,000.00 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Dz Bank Ag Deutsche Zentral - D-60325 Frankfurt Germany 60325- Ben:█████████6500 Rene Holz Ref:/Business Expenses Trn: 6283300017Es | 810.45 |
| 01/17 | 01/17 Online International Wire Transfer A/C: Bancolombia S.A. Medellin Colombia Ref:/Business Expenses Trn: 6603500017Es | 360.00 |
| 01/18 | 01/18 Online Wire Transfer Via: Univ Fcu Austin███████7405 A/C: Jennifer Gligoric Galveston TX 77002 US Imad:████████:245 Trn: 4381400018Es | 4,716.00 |
| 01/18 | 01/18 Online ACH Payment 5009396108 To Demetrius Montrose (_#####5677) | 5,121.08 |
| 01/18 | 01/18 Online ACH Payment 5009396111 To Matt Easton (_#########0374) | 457.60 |
| 01/18 | 01/18 Online ACH Payment 5009396453 To Jared Theberge (_###########0017) | 4,518.92 |
| 01/18 | 01/18 Online ACH Payment 5009397804 To Michael Yantovsky (_#######0251) | 3,702.00 |
| 01/18 | 01/18 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:████████0007 The Referral Hero Inc Ref:/Business Expenses Trn: 4848100018Es | 2,750.00 |
| 01/18 | 01/18 Online ACH Payment 5009411530 To Matthew Sherriff (_########3687) | 150.00 |
| 01/18 | 01/18 Online ACH Payment 5009420210 To Sean Pappas (_########5513) | 544.34 |
| 01/19 | 01/18 Online ACH Payment 5009438139 To Chris Moore (_####3702) | 1,302.17 |
| 01/19 | 01/19 Online ACH Payment 5009082697 To Chris Webb (_########8936) | 1,000.00 |
| 01/19 | 01/19 Online ACH Payment 5009082104 To Mary Dee (_#######9261) | 4,250.00 |
| 01/19 | 01/19 Online ACH Payment 5009084489 To Mf (_#####0697) | 5,500.00 |
| 01/19 | 01/19 Online ACH Payment 5009467476 To Ryan Fleming (_######0233) | 2,100.00 |
| 01/19 | Square Inc    170119P2  L202186124913  Web ID: 9424300002 | 1,709.73 |
| 01/20 | 01/20 Online ACH Payment 5009082106 To Alan Moore (_#####3772) | 4,250.00 |
| 01/20 | 01/20 Online ACH Payment 5009529118 To Jason Stone (_#####0705) | 20,000.00 |
| 01/23 | 01/23 Online ACH Payment 5009599477 To Cps Cards (_######1568) | 10,000.00 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account: ▆▆▆▆▆3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/23 | 01/23 Online Wire Transfer Via: Bk Amer Nyc ▆▆▆8593 A/C: Digital Altitude Des Moine DE 19706 US Imad:▆▆▆▆9663 Trn: 4660600023Es | 19,000.00 |
| 01/23 | 01/23 Online ACH Payment 5009606974 To Frank Young (_########1081) | 396.93 |
| 01/23 | Paymentech      Chargeback 6091396         CCD ID: 1020401225 | 127.00 |
| 01/24 | 01/24 Online ACH Payment 5008883629 To Beau Ryan (_###3183) | 2,083.00 |
| 01/24 | 01/24 Online ACH Payment 5009672490 To Jashin Howell (_######5036) | 25,000.00 |
| 01/24 | 01/24 Online ACH Payment 5009672498 To Mf (_######0697) | 150,000.00 |
| 01/24 | 01/24 Online ACH Payment 5009672497 To Mary Dee (_######9261) | 75,000.00 |
| 01/24 | 01/24 Online ACH Payment 5009672499 To Offer Kings Media LLC (_######8096) | 20,000.00 |
| 01/24 | 01/24 Online ACH Payment 5009672500 To Sean Brown (_###5503) | 10,100.00 |
| 01/24 | 01/24 Online Wire Transfer A/C: Unlimited Lifestyles LLC Rutherford, NJ 070702524 Ref: Jan 13 Commission Trn: 4624400024Es | 28,291.20 |
| 01/24 | 01/24 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Global Wealthy Club Ltd Hong Kong NA Hk Ref: Commission Ssn: 0408851 Trn: 4694800024Es | 90,590.72 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ▆▆▆▆8843 Justin Holland Ref: Commission Trn: 4707600024Es | 11,582.87 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ▆▆5033 Sean Agnew Marketing Inc Ref: Commission Trn: 4731500024Es | 6,701.66 |
| 01/24 | 01/24 Online Wire Transfer A/C: Alen Sultanic Charlotte NC 28205 US Ref: Digital Altitude Imad ▆▆▆2254 Trn: 4741900024Es | 50,000.00 |
| 01/24 | 01/24 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P.L.C Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ref: Commission Ssn: 0411850 Trn: 4750600024Es | 3,348.85 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ▆▆▆1607 Jp And Sp Smart Ref: Commission Trn: 4756400024Es | 1,810.55 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref: Commission Trn: 4765700024Es | 1,701.95 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben ▆▆▆▆3732 Ziyad Elhachloifi Ref: Commission Trn: 4773400024Es | 1,286.30 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ▆▆4125 Daniel Colosi Ref: Commission Trn: 4789200024Es | 924.41 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:▆▆8368 Prosperity Masters Inc Ref: Commission Trn: 4811300024Es | 1,137.92 |
| 01/24 | 01/24 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref: Commission Trn: 4814300024Es | 676.99 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben:▆▆▆▆0633 Olivier Correia Ref: Commission Trn: 4819800024Es | 799.54 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ▆▆▆0994 Kevin Dube Ref: Commission Trn: 4826300024Es | 518.27 |
| 01/24 | 01/24 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref: Commission Trn: 4833900024Es | 467.84 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ▆▆▆▆6954 Gregg Davison Ref: Commission Trn: 4852700024Es | 319.36 |
| 01/24 | 01/24 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref: Commission Ssn: 0419078 Trn: 4857500024Es | 255.96 |
| 01/24 | 01/24 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Powermoves Limited Wanchai Hk NA Hk Ref: Commission Ssn: 0419465 Trn: 4862700024Es | 191.53 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Abu Dhabi Islamic Bank Pjsc Abu Dhabi U.A.E. Ref: Commission Trn: 4870600024Es | 351.55 |
| 01/24 | 01/24 Online International Wire Transfer A/C: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Ref: Commission Trn: 4875100024Es | 100.75 |

Page 10 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

## CHASE ○

December 31, 2016 through January 31, 2017
Primary Account: ▮▮▮▮▮▮▮▮3265



| **ELECTRONIC WITHDRAWALS** | *(continued)* | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 01/24 | 01/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ▮▮▮▮▮▮▮▮▮ 2651 NV Business Limited Ref: Commission Trn: 4880200024Es | 213.19 |
| 01/24 | 01/24 Online ACH Payment 5009681857 To John Lavenia (_#######8218) | 26,907.00 |
| 01/24 | 01/24 Online ACH Payment 5009684889 To Dave Prosser (_#######2557) | 24,657.06 |
| 01/24 | 01/24 Online ACH Payment 5009684892 To James Bond (_#######3456) | 27,046.69 |
| 01/24 | 01/24 Online ACH Payment 5009684894 To Jason Stone (_#####0705) | 58,330.85 |
| 01/24 | 01/24 Online ACH Payment 5009685693 To Aaron And Shara (_######0476) | 23,341.23 |
| 01/24 | 01/24 Online ACH Payment 5009685695 To Marvin Bennie (_#######7352) | 15,370.42 |
| 01/24 | 01/24 Online ACH Payment 5009685694 To Keith Palmateer (_########1717) | 12,665.16 |
| 01/24 | 01/24 Online ACH Payment 5009686135 To Joshua Elder (_########8467) | 9,992.77 |
| 01/24 | 01/24 Online ACH Payment 5009686137 To Nick Anderson (_######3346) | 6,573.94 |
| 01/24 | 01/24 Online ACH Payment 5009686138 To Stone Evans (_##########9382) | 11,692.19 |
| 01/25 | 01/25 Online Wire Transfer Via: Bk Ozarks ▮▮▮▮ 7273 A/C: Because Business Is Good Little Rock AR 72223 US Imad: ▮▮▮▮▮▮▮ 2720 Trn: 3150300025Es | 17,000.00 |
| 01/25 | 01/25 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Commission Trn: 3106700025Es | 1,542.26 |
| 01/25 | 01/25 Online International Wire Transfer A/C: ING Bank N V Amsterdam Netherlands Bv100-0 Ref: Commission Trn: 3137800025Es | 367.17 |
| 01/25 | 01/25 Online Wire Transfer Via: Bk Ozarks ▮▮▮▮ 7273 A/C: Oak Tree Financing, Inc Little Rock AR 72223 US Imad: ▮▮▮▮▮▮▮ 7220 Trn: 3784000025Es | 5,000.00 |
| 01/25 | 01/25 Online ACH Payment 5009735059 To Manny Hernandez (_########5414) | 3,822.35 |
| 01/25 | 01/25 Online ACH Payment 5009735062 To Rob Bell (_#####9261) | 6,549.83 |
| 01/25 | 01/25 Online ACH Payment 5009735068 To Steve Schwartz (_######8586) | 4,169.99 |
| 01/25 | 01/25 Online ACH Payment 5009735247 To Eryn Hubbard (_#####3377) | 2,577.77 |
| 01/25 | 01/25 Online ACH Payment 5009735252 To Vincent Ortega Jr. LLC (_########5298) | 3,222.08 |
| 01/25 | 01/25 Online ACH Payment 5009735250 To Lewis Syring (_######2071) | 2,931.54 |
| 01/25 | 01/25 Online ACH Payment 5009735772 To Eddy Croft (_#####1203) | 1,890.96 |
| 01/25 | 01/25 Online ACH Payment 5009735773 To Hbl Adventures LLC (_########7267) | 2,522.87 |
| 01/25 | 01/25 Online ACH Payment 5009735775 To Nicholas Arapkiles (_######7548) | 2,145.44 |
| 01/25 | 01/25 Online ACH Payment 5009736051 To Alen Celic (_#######8233) | 1,747.99 |
| 01/25 | 01/25 Online ACH Payment 5009736053 To Jayy Brown (_##########8374) | 1,750.77 |
| 01/25 | 01/25 Online ACH Payment 5009736052 To Ella Klassen (_#####7838) | 1,433.94 |
| 01/25 | 01/25 Online ACH Payment 5009736055 To Michael Mansell (_########8987) | 1,329.55 |
| 01/25 | 01/25 Online ACH Payment 5009736392 To Brian Cinnamon (_######8313) | 1,179.15 |
| 01/25 | 01/25 Online ACH Payment 5009736394 To Dale Payne-Sizer (_######9361) | 1,107.14 |
| 01/25 | 01/25 Online ACH Payment 5009736397 To Michael Jinks (_#####0664) | 1,049.92 |
| 01/25 | 01/25 Online ACH Payment 5009736400 To Ryan Maynard (_#########8208) | 1,105.59 |
| 01/25 | 01/25 Online ACH Payment 5009736639 To Naofumi Ezaki (_#####7850) | 9,300.00 |
| 01/25 | 01/25 Online ACH Payment 5009736859 To Edward Weeks (_########0220) | 791.72 |
| 01/25 | 01/25 Online ACH Payment 5009736865 To Michael Beal Eric Green (_###7421) | 875.81 |
| 01/25 | 01/25 Online ACH Payment 5009736862 To Lorenzo Smith (_########8450) | 805.96 |
| 01/25 | 01/25 Online ACH Payment 5009736868 To MO Hussien Sunna Mahal (_#####7255) | 742.64 |
| 01/25 | 01/25 Online ACH Payment 5009737117 To Daniel Kump (_####5955) | 3,232.98 |
| 01/25 | 01/25 Online ACH Payment 5009737118 To Lavan Webster (_##########1633) | 626.96 |
| 01/25 | 01/25 Online ACH Payment 5009737116 To Chris Preston (_######1511) | 568.60 |
| 01/25 | 01/25 Online ACH Payment 5009737120 To Michael Boehm (_######2775) | 561.35 |
| 01/25 | 01/25 Online ACH Payment 5009737352 To James Jordan (_######7127) | 563.23 |
| 01/25 | 01/25 Online ACH Payment 5009737351 To Greg Viegas (_########0593) | 500.37 |
| 01/25 | 01/25 Online ACH Payment 5009737354 To Kappa (_#######1251) | 535.87 |
| 01/25 | 01/25 Online ACH Payment 5009737793 To Caujuan Mayo (_####3050) | 497.94 |
| 01/25 | 01/25 Online ACH Payment 5009737795 To Dejon Paris (The Wealth Network) (_######8735) | 426.10 |

Page 11 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017

Primary Account ██████████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/25 | 01/25 Online ACH Payment 5009737798 To Solomone Kepa (_#########0322) | 496.75 |
| 01/25 | 01/25 Online ACH Payment 5009737797 To Richard & Lindsey HI (_######3373) | 420.54 |
| 01/25 | 01/25 Online ACH Payment 5009738520 To Alexander Fellenz (_#####7630) | 407.83 |
| 01/25 | 01/25 Online ACH Payment 5009738523 To Jaime Diaz (_#####4401) | 353.25 |
| 01/25 | 01/25 Online ACH Payment 5009738522 To Chery Schmidt (_######6375) | 346.67 |
| 01/25 | 01/25 Online ACH Payment 5009738524 To Matthew Andrews (_####6511) | 320.95 |
| 01/25 | 01/25 Online ACH Payment 5009738525 To Michelangelo Lopez (_#####0914) | 315.28 |
| 01/25 | 01/25 Online ACH Payment 5009738528 To Sue Spakowski (The Wealth Networ (_######4858) | 408.55 |
| 01/25 | 01/25 Online ACH Payment 5009738527 To Momma Boss (_#########2357) | 287.53 |
| 01/25 | 01/25 Online ACH Payment 5009739379 To Charles Fuchs And Richard (_#####0052) | 280.24 |
| 01/25 | 01/25 Online ACH Payment 5009739382 To Jason & Chris (_########7658) | 269.92 |
| 01/25 | 01/25 Online ACH Payment 5009739381 To George Briere (_#########0201) | 246.59 |
| 01/25 | 01/25 Online ACH Payment 5009739384 To Jon Lessor (_######7034) | 287.09 |
| 01/25 | 01/25 Online ACH Payment 5009739385 To Josh Madrid (_######5906) | 287.38 |
| 01/25 | 01/25 Online ACH Payment 5009739387 To Ryan Farmer (_######3319) | 247.59 |
| 01/25 | 01/25 Online ACH Payment 5009739962 To Big Paulie (_#####5710) | 123.01 |
| 01/25 | 01/25 Online ACH Payment 5009739963 To Eli Gonzalez (_########1004) | 121.39 |
| 01/25 | 01/25 Online ACH Payment 5009739966 To Joan Dizon (_#####8169) | 215.31 |
| 01/25 | 01/25 Online ACH Payment 5009739967 To Joe Kennedy (_#####1728) | 165.04 |
| 01/25 | 01/25 Online ACH Payment 5009739970 To Josh Jacobs (_#####7829) | 193.23 |
| 01/25 | 01/25 Online ACH Payment 5009739968 To Jon Meyers (_########0154) | 137.27 |
| 01/25 | 01/25 Online ACH Payment 5009739974 To Rey Alecio (_########3404) | 213.56 |
| 01/25 | 01/25 Online ACH Payment 5009739972 To Pat Patterson (_#####0905) | 207.89 |
| 01/25 | 01/25 Online ACH Payment 5009739980 To Rob Fraser (_#####6907) | 217.92 |
| 01/25 | 01/25 Online ACH Payment 5009739976 To Ricky Andrade (_######7581) | 181.07 |
| 01/25 | 01/25 Online ACH Payment 5009741048 To Alain Cesar (_#####3662) | 156.57 |
| 01/25 | 01/25 Online ACH Payment 5009741050 To Bryn Kosack (_########1492) | 152.60 |
| 01/25 | 01/25 Online ACH Payment 5009741052 To Chris Brindamour & Lori Brindamo (_########9952) | 153.42 |
| 01/25 | 01/25 Online ACH Payment 5009741057 To Mike And Regina VAN DE Velden (_######3203) | 156.25 |
| 01/25 | 01/25 Online ACH Payment 5009741055 To Ed Newman (_######1807) | 149.13 |
| 01/25 | 01/25 Online ACH Payment 5009741063 To Shaun Furman (_#####0642) | 117.53 |
| 01/25 | 01/25 Online ACH Payment 5009741059 To Roberto Valiente (_######7319) | 114.79 |
| 01/25 | 01/25 Online ACH Payment 5009741065 To Shawn Johnson (_###7140) | 187.12 |
| 01/25 | 01/25 Online ACH Payment 5009741067 To Tony Torres (_#########9789) | 111.95 |
| 01/25 | 01/25 Online ACH Payment 5009741757 To Andy Black (_########9049) | 133.68 |
| 01/25 | 01/25 Online ACH Payment 5009741758 To Bobby Milton (_###3089) | 117.10 |
| 01/25 | 01/25 Online ACH Payment 5009741761 To Daniel Dow (_######5488) | 140.66 |
| 01/25 | 01/25 Online ACH Payment 5009741759 To Clay Montgomery (_###8321) | 124.51 |
| 01/25 | 01/25 Online ACH Payment 5009741764 To Justin Poleti (_########9448) | 119.33 |
| 01/25 | 01/25 Online ACH Payment 5009741763 To Frank Young (_#########1081) | 115.13 |
| 01/25 | 01/25 Online ACH Payment 5009741765 To Mark Kessler (_#########2547) | 124.94 |
| 01/25 | 01/25 Online ACH Payment 5009741767 To Peter Moran (_######6371) | 120.02 |
| 01/25 | 01/25 Online ACH Payment 5009741768 To Ryan Jaten (_###7646) | 134.69 |
| 01/25 | 01/25 Online ACH Payment 5009741769 To Thomas Kearns (_####0589) | 116.34 |
| 01/25 | 01/25 Online ACH Payment 5009741770 To Trent Wideman (_######8930) | 126.46 |
| 01/25 | 01/25 Online ACH Payment 5009742183 To Gary Cuong Tieu (_#####5137) | 113.56 |
| 01/25 | 01/25 Online ACH Payment 5009742181 To Catherine Flynn (_##2097) | 111.95 |
| 01/25 | 01/25 Online ACH Payment 5009742186 To Louis J Destefano (_#########1905) | 110.55 |
| 01/25 | 01/25 Online ACH Payment 5009742185 To Kevin Krebs (_##########0434) | 108.36 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

 CHASE

December 31, 2016 through January 31, 2017
Primary Account: ████3265



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/25 | 01/25 Online ACH Payment 5009742187 To Steven Williams (_###0884) | 101.38 |
| 01/25 | 01/25 Online ACH Payment 5009742505 To Elton Navarro (_######0701) | 250.58 |
| 01/25 | 01/25 Online ACH Payment 5009742506 To Gerald Wallace (_######3575) | 367.16 |
| 01/25 | 01/25 Online ACH Payment 5009773481 To Ops Cards (_#####1568) | 15,000.00 |
| 01/25 | Paymentech     Chargeback 6091396      CCD ID: 1020401225 | 622.13 |
| 01/26 | 01/26 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Commission Trn: 3235300026Es | 885.96 |
| 01/26 | 01/26 Online ACH Payment 5009446345 To Mf (_######0697) | 5,500.00 |
| 01/26 | 01/26 Online ACH Payment 5009444810 To Alan Moore (_#####3772) | 4,250.00 |
| 01/26 | 01/26 Online ACH Payment 5009444805 To Mary Dee (_######9261) | 4,250.00 |
| 01/26 | 01/26 Online ACH Payment 5009445166 To Chris Webb (_########8936) | 1,000.00 |
| 01/26 | 01/26 Online ACH Payment 5009799827 To Mj (_########3441) | 3,300.00 |
| 01/26 | 01/26 Online ACH Payment 5009804216 To Ash Ali (_#########7175) | 3,634.38 |
| 01/26 | 01/26 Online ACH Payment 5009804217 To Beau Ryan (_###3183) | 2,519.06 |
| 01/26 | 01/26 Online ACH Payment 5009804220 To Chad Hanzely (_#########1102) | 300.00 |
| 01/26 | 01/26 Online ACH Payment 5009804219 To Ben Farnese (_#####1561) | 131.10 |
| 01/26 | 01/26 Online ACH Payment 5009804221 To Chelsea Reedy (_######5444) | 853.08 |
| 01/26 | 01/26 Online ACH Payment 5009804625 To Cheryl Campbell (_########5992) | 865.29 |
| 01/26 | 01/26 Online ACH Payment 5009804628 To Max Aria Media LLC (_#####6361) | 3,159.54 |
| 01/26 | 01/26 Online ACH Payment 5009804626 To Clinton Douglas IV (_######8636) | 787.20 |
| 01/26 | 01/26 Online ACH Payment 5009804629 To Ricky Andrade (_######7581) | 120.00 |
| 01/26 | 01/26 Online ACH Payment 5009805320 To Darin Hawkins (_#####5292) | 497.81 |
| 01/26 | 01/26 Online ACH Payment 5009805323 To David Kosack (_#########1492) | 1,350.00 |
| 01/26 | 01/26 Online ACH Payment 5009805321 To Dave Bradshaw (_######2280) | 504.15 |
| 01/26 | 01/26 Online ACH Payment 5009805324 To David Shell (_########0486) | 614.33 |
| 01/26 | 01/26 Online ACH Payment 5009805326 To Eli Gonzalez (_########1004) | 877.84 |
| 01/26 | 01/26 Online ACH Payment 5009805328 To Elliot Walter (_########2044) | 619.40 |
| 01/26 | 01/26 Online ACH Payment 5009805898 To George Briere (_##########0201) | 2,174.97 |
| 01/26 | 01/26 Online ACH Payment 5009805901 To Gorata Masuga (_#######4304) | 692.95 |
| 01/26 | 01/26 Online ACH Payment 5009805906 To Ian Bergevin (_###4202) | 120.00 |
| 01/26 | 01/26 Online ACH Payment 5009805915 To James Jordan (_######7127) | 662.78 |
| 01/26 | 01/26 Online ACH Payment 5009805910 To Jacki Radcliff (_###8046) | 399.40 |
| 01/26 | 01/26 Online ACH Payment 5009805918 To Jared Berg (_######7071) | 1,449.72 |
| 01/26 | 01/26 Online ACH Payment 5009805923 To Jedidiah Redd (_######5032) | 1,198.20 |
| 01/26 | 01/26 Online ACH Payment 5009805927 To Jesse Miller (_#######2790) | 220.75 |
| 01/26 | 01/26 Online ACH Payment 5009806952 To Joe Kennedy (_#####1728) | 3,979.59 |
| 01/26 | 01/26 Online ACH Payment 5009806950 To Lorenzo Griffin (_###3797) | 918.79 |
| 01/26 | 01/26 Online ACH Payment 5009806953 To John Lavenia (_######8218) | 6,379.33 |
| 01/26 | 01/26 Online ACH Payment 5009806955 To Ken Nielsen (_#####9872) | 1,299.28 |
| 01/26 | 01/26 Online ACH Payment 5009806956 To Kendra Livingston (_######3604) | 966.16 |
| 01/26 | 01/26 Online ACH Payment 5009806957 To Kevin Krebs (_#########0434) | 114.24 |
| 01/26 | 01/26 Online ACH Payment 5009806958 To Larry Crisp (_######9211) | 732.80 |
| 01/26 | 01/26 Online ACH Payment 5009807155 To Marlon Nuqui (_#######9129) | 5,596.00 |
| 01/26 | 01/26 Online ACH Payment 5009807156 To Matt Easton (_########0374) | 273.00 |
| 01/26 | 01/26 Online ACH Payment 5009807157 To Nate Rio (_#####9640) | 305.60 |
| 01/26 | 01/26 Online ACH Payment 5009807278 To Rashard Washington (_######4715) | 886.20 |
| 01/26 | Paymentech     Chargeback 6091396      CCD ID: 1020401225 | 17.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ████4092 Christy Jones Ref: Business Expenses Trn: 4233200027Es | 1,284.64 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref: Business Expenses Trn: 4241600027Es | 1,459.80 |

Page 13 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account                    3265

## ELECTRONIC WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/27 | 01/27 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref: Business Expenses Trn: 4251200027Es | 1,339.55 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref: Unavailable/Business Expenses/Int/Carlosatdigitalaltitude.CO/Bnf/Publi Cidad Y Comunicacions Catapulta Lt Da. Trn: 4252400027Es | 993.86 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Ref: Business Expenses Trn: 4257300027Es | 393.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ▓▓▓9993 Get Everything You Want Ref: Business Expenses Trn: 4259300027Es | 798.80 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ▓▓▓6954 Gregg Davison Ref: Business Expenses Trn: 4261900027Es | 1,496.14 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben: ▓▓▓3418 Nick Policelli Ref: Business Expenses Trn: 4264500027Es | 1,351.06 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben: ▓▓▓0633 Olivier Correia Ref: Business Expenses Trn: 4281300027Es | 2,033.33 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref: Business Expenses Trn: 4282800027Es | 624.83 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ▓▓2728 Samith Pich Ref: Business Expenses Trn: 4291900027Es | 1,513.11 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben: ▓▓9462 Rb & Re Keenan Ref: Business Expenses Trn: 4290200027Es | 240.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref: Business Expenses Trn: 4297900027Es | 3,698.46 |
| 01/27 | 01/27 Online Wire Transfer Via: Zb NA/124000054 A/C: Vanessa Shelley Manti UT 84642 US Ref:/Time/12:30 Imad: ▓▓▓3246 Trn: 4299700027Es | 120.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 Ben: ▓▓▓3418 Suman Jain S M Ref: P1099/Business Expenses Trn: 4307500027Es | 538.46 |
| 01/27 | 01/27 Online ACH Payment 5009877971 To Daniel Otuafi (_######7138) | 619.40 |
| 01/27 | 01/27 Online ACH Payment 5009877977 To Neil Crisp (_######1512) | 1,939.27 |
| 01/27 | 01/27 Online ACH Payment 5009877979 To Nick Masina (_######4642) | 1,644.80 |
| 01/27 | 01/27 Online ACH Payment 5009877982 To Patrick Paulsen (_#####1115) | 6,000.00 |
| 01/27 | 01/27 Online ACH Payment 5009877981 To Nick Reedy (_####8820) | 298.94 |
| 01/27 | 01/27 Online ACH Payment 5009877984 To Pierre Beaudoin (_#####9183) | 2,851.15 |
| 01/27 | 01/27 Online ACH Payment 5009877983 To Peter Moran (_######6371) | 349.20 |
| 01/27 | 01/27 Online ACH Payment 5009877988 To Ryan Farmer (_######3319) | 710.20 |
| 01/27 | 01/27 Online ACH Payment 5009877987 To Randy Bevins (_########5885) | 399.40 |
| 01/27 | 01/27 Online ACH Payment 5009877989 To Ryan Hyatt (_########7728) | 540.80 |
| 01/27 | 01/27 Online ACH Payment 5009877990 To Ryan Thomas (_######0830) | 153.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref: Business Expenses Trn: 4317500027Es | 399.40 |
| 01/27 | 01/27 Online ACH Payment 5009878425 To Sebastian Apelbaum (_#####8250) | 902.39 |
| 01/27 | 01/27 Online ACH Payment 5009878428 To Shauna Congelliere (_#####6927) | 313.58 |
| 01/27 | 01/27 Online ACH Payment 5009878433 To Stefan Fincias (_########5724) | 871.18 |
| 01/27 | 01/27 Online ACH Payment 5009878436 To Stephen Doria (_########9762) | 1,586.04 |
| 01/27 | 01/27 Online ACH Payment 5009878438 To Stephen Taylor (_###4441) | 360.00 |
| 01/27 | 01/27 Online ACH Payment 5009878441 To Tom Farrell (_#####7640) | 947.79 |
| 01/27 | 01/27 Online ACH Payment 5009878439 To Tanya Patxot (_######7423) | 690.60 |
| 01/27 | 01/27 Online ACH Payment 5009878442 To Tony Bianco (_######6905) | 798.79 |
| 01/27 | 01/27 Online ACH Payment 5009878443 To Travis Herer (_###########8081) | 331.65 |
| 01/27 | 01/27 Online ACH Payment 5009878445 To Ty Coughlin (_#######1279) | 4,868.41 |
| 01/27 | 01/27 Online ACH Payment 5009878446 To Wes Hawkins (_#####1805) | 578.70 |
| 01/27 | 01/27 Online ACH Payment 5009878448 To Xavier Kelsall (_#####0581) | 144.94 |

Page 14 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

**CHASE ○**

December 31, 2016 through January 31, 2017

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/27 | 01/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████5191 Imran Maqbool Ref: Business Expenses Trn: 4498700027Es | 4,000.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref: Business Expenses Trn: 4518400027Es | 1,500.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben ████████7861 Mohammed Abdul Alim Ref: Business Expenses/Bnf/Bank of Scotland Plc 20 Commercial Street Halifa X Gb Trn: 4506900027Es | 1,500.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: ████████Fulford House, Newbold Terrace Ref: Business Expenses Trn: 4274700027Es | 1,943.84 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████41071 Jesse Singh Ref: Business Expenses Trn: 5218900027Es | 56,604.05 |
| 01/27 | 01/27 Online ACH Payment 5009900499 To Otis & Evelyn Jackson (_########8793) | 1,800.00 |
| 01/27 | 01/27 Online ACH Payment 5009900497 To Bobbi Doubet (_#####7993) | 1,320.00 |
| 01/27 | 01/27 Online ACH Payment 5009900500 To Russell Armstrong (_######7929) | 3,215.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben ████████2241 Mr J P Genever Ref: Business Expenses Trn: 5249400027Es | 3,002.23 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ████████1068 Mrs Vanessa C B Dunford Ref: Business Expenses Trn: 5255900027Es | 2,680.00 |
| 01/27 | 01/27 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ref /Rfb/4049070131 Business Expenses Trn: 5267800027Es | 1,485.00 |
| 01/27 | 01/27 Online ACH Payment 5009903625 To Jeff Ruiz (_########9130) | 1,595.82 |
| 01/27 | 01/27 Online ACH Payment 5009904002 To Dallas Brown (_########9056) | 24,063.81 |
| 01/27 | 01/27 Online ACH Payment 5009905722 To Joe Caruso (_######4597) | 515.77 |
| 01/27 | 01/27 Online ACH Payment 5009905723 To William Kelsall (_#####6903) | 199.19 |
| 01/30 | 01/28 Online ACH Payment 5009919089 To Katie Lendel (_########8299) | 876.40 |
| 01/30 | 01/28 Online ACH Payment 5009919090 To Tatyana Moshchenkov (_########6546) | 264.00 |
| 01/30 | 01/28 Online ACH Payment 5009919462 To David Ogunnaike (_######6881) | 396.90 |
| 01/30 | 01/28 Online ACH Payment 5009919461 To Daniel Votra (_########1675) | 142.23 |
| 01/30 | 01/28 Online ACH Payment 5009919463 To David Weber (_######4069) | 512.90 |
| 01/30 | 01/28 Online ACH Payment 5009919465 To Fidel Alvarez (_#######9393) | 175.98 |
| 01/30 | 01/28 Online ACH Payment 5009919464 To Deantre Smiley (_######1975) | 107.49 |
| 01/30 | 01/28 Online ACH Payment 5009919467 To Jeff Weber (_####9106) | 272.50 |
| 01/30 | 01/28 Online ACH Payment 5009919466 To Godsave And Madeline (_#####3615) | 179.80 |
| 01/30 | 01/28 Online ACH Payment 5009919468 To Jessica Halley (_######2069) | 512.90 |
| 01/30 | 01/28 Online ACH Payment 5009919469 To Linda Hopson (_######0071) | 482.48 |
| 01/30 | 01/28 Online ACH Payment 5009919470 To Sagi Waldman (_#########3420) | 487.55 |
| 01/30 | 01/28 Online ACH Payment 5009919471 To Shaun Boynton (_#####8114) | 251.24 |
| 01/30 | 01/28 Online ACH Payment 5009919472 To Stephen Sanborn (_####9524) | 115.71 |
| 01/30 | 01/30 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████3368 Prosperity Masters Inc Ref: Business Expenses Trn: 3157700030Es | 24,196.20 |
| 01/30 | 01/30 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref: Business Expenses Trn: 3533000030Es | 101.18 |
| 01/31 | 01/31 Online ACH Payment 5010044605 To Chris Cota (_######4136) | 511.70 |
| 01/31 | 01/31 Online ACH Payment 5010044918 To John Souza (_#########0543) | 8,000.00 |
| 01/31 | 01/31 Online ACH Payment 5010050002 To Jeremy Miner (_######7165) | 7,500.00 |
| 01/31 | 01/31 Online ACH Payment 5010050175 To Makayla Leon (_########9934) | 1,250.00 |
| 01/31 | 01/31 Online ACH Payment 5010050491 To Patrick Sheffler (_#########4122) | 893.82 |
| 01/31 | 01/31 Online ACH Payment 5010058324 To Laurie Peck (_######3757) | 1,197.28 |

Page 15 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



December 31, 2016 through January 31, 2017
Primary Account: ▆▆▆▆▆3265

| ELECTRONIC WITHDRAWALS | *(continued)* | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 01/31 | 01/31 Online ACH Payment 5010058327 To Tj Fannin - Dla (_#####8056) | 3,265.28 |
| 01/31 | 01/31 Online ACH Payment 5010058326 To Tim Howsden (_#####8747) | 2,017.30 |
| 01/31 | 01/31 Online ACH Payment 5010058328 To Zubarev Ventures Inc (_#####3123) | 35,894.94 |
| **Total Electronic Withdrawals** | | **$1,666,351.87** |

| FEES | | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 01/05 | Service Charges For The Month of December | $5,155.00 |
| **Total Fees** | | **$5,155.00** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/03 | $866.87 | 01/12 | 1,007.83 | 01/24 | 305,309.85 |
| 01/04 | 3,972.26 | 01/13 | 17,496.66 | 01/25 | 196,479.89 |
| 01/05 | -4,497.74 | 01/17 | 15,874.08 | 01/26 | 224,504.99 |
| 01/06 | 7,052.26 | 01/18 | 5,732.03 | 01/27 | 78,476.61 |
| 01/09 | 848.99 | 01/19 | 41.50 | 01/30 | 60,404.94 |
| 01/10 | 21,407.65 | 01/20 | 2,282.50 | 01/31 | 90,611.62 |
| 01/11 | 4,798.92 | 01/23 | 776.57 | | |

DIGITAL ALTITUDE LLC                                          Account Number: ▆▆▆▆7993

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $100.00 |
| Ending Balance | 0 | $100.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

Page 16 of 18

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



December 31, 2016 through January 31, 2017
Primary Account: ████████3265



DIGITAL ALTITUDE LLC                                    Account Number: ████████9502

## CHECKING SUMMARY

|                     | INSTANCES | AMOUNT  |
|---------------------|-----------|---------|
| Beginning Balance   |           | $13.95  |
| Ending Balance      | 0         | $13.95  |

Your service charges, fees and earnings credit have been calculated through account analysis.

DIGITAL ALTITUDE LLC                                    Account Number: ████████0872

## CHECKING SUMMARY

|                         | INSTANCES | AMOUNT    |
|-------------------------|-----------|-----------|
| Beginning Balance       |           | $627.77   |
| Deposits and Additions  | 3         | 2,700.00  |
| Electronic Withdrawals  | 2         | -2,700.92 |
| Ending Balance          | 5         | $626.85   |

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION                                                  | AMOUNT     |
|-------|-------------------------------------------------------------|------------|
| 01/03 | Online Transfer From Chk ...3265 Transaction#: 5908196453   | $1,200.00  |
| 01/04 | Online Transfer From Chk ...3265 Transaction#: 5914251368   | 1,000.00   |
| 01/12 | Online Transfer From Chk ...3265 Transaction#: 5931951936   | 500.00     |
| **Total Deposits and Additions** |                                  | **$2,700.00** |

## ELECTRONIC WITHDRAWALS

| DATE  | DESCRIPTION                                                       | AMOUNT     |
|-------|------------------------------------------------------------------|------------|
| 01/03 | 01/03 Online Transfer To Chk ...3265 Transaction#: 5911608974    | $1,500.00  |
| 01/04 | Mbfs.Com     Web Pay    5000209450001    Web ID: 3208653034      | 1,200.92   |
| **Total Electronic Withdrawals** |                                     | **$2,700.92** |

Your service charges, fees and earnings credit have been calculated through account analysis.

F01-AW-0007941                                                                         EX 16
                                                                                        469

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 **CHASE**

December 31, 2016 through January 31, 2017
Primary Account: ███████████ 3265

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/03 | $327.77 |
| 01/04 | 126.85 |
| 01/12 | 626.85 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 18 of 18

F01-AW-0007941

EX 16
470

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

# CHASE ◊

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 01, 2017 through February 28, 2017

Primary Account: ████ 3265

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00100355 DRE 703 210 06017 NNNNNNNNNN  1 000000000 60 0000
DIGITAL ALTITUDE LLC
16192 COASTAL HWY
LEWES DE 19958-3608



## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Analysis Business Checking | ███ 3265 | $90,611.62 | $116,801.70 |
| Chase Analysis Business Checking | ███ 7993 | 100.00 | 5,312.27 |
| Chase Analysis Business Checking | ███ 9502 | 13.95 | 13.95 |
| Chase Analysis Business Checking | ███ 0872 | 626.85 | -6.65 |
| Total | | $91,352.42 | $122,121.27 |

**TOTAL  ASSETS**                                   $91,352.42      $122,121.27

**All Summary Balances** shown are as of February 28, 2017 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

DIGITAL ALTITUDE LLC                              Account Number: ████ 3265

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$90,611.62** |
| Deposits and Additions | 57 | 2,737,834.56 |
| Electronic Withdrawals | 892 | -2,705,518.18 |
| Other Withdrawals | 2 | -2,034.00 |
| Fees | 1 | -4,092.30 |
| **Ending Balance** | 952 | **$116,801.70** |

Page 1 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017

Primary Account ██████████3265

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Fedwire Credit Via: Bank of America N A ████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/Ac█████8808 Rfb=1721B36313By1994 Bbi=/Ocmt/USD70000,00/ Imad: █████7498 Trn: 3031309032Ff | $70,000.00 |
| 02/01 | Deposit   865706080 | 20,421.91 |
| 02/01 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 332.00 |
| 02/01 | Credit Return: Online ACH Payment 5009878428 To Shauna Congelliere (_#####6927) | 313.58 |
| 02/02 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 3,288.89 |
| 02/02 | Credit Return: Online ACH Payment 5009919470 To Sagi Waldman (_##########3420) | 487.55 |
| 02/03 | Fedwire Credit Via: Bank of America N A ████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/Ac█████8808 Rfb=1723A0701Kkz0R81 Bbi=/Ocmt/USD270000,00/ Imad: ████████4893 Trn: 1619809034Ff | 270,000.00 |
| 02/03 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 8,723.91 |
| 02/06 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 11,411.00 |
| 02/06 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 10,210.08 |
| 02/06 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 5,237.99 |
| 02/07 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 9,746.92 |
| 02/08 | Fedwire Credit Via: Bank of America N A ████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/Ac█████8808 Rfb=1728G0134Asy1F06 Bbi=/Ocmt/USD80000,00/ Imad: ██████0623 Trn: 4733109039Ff | 80,000.00 |
| 02/08 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 7,651.61 |
| 02/08 | Credit Return: Online ACH Payment 5010321299 To Lenin Casanova (_########0000) | 856.60 |
| 02/09 | Fedwire Credit Via: Bank of America N A ████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/Ac█████9519 Rfb=1729F1833Bi02G06 Bbi=/Ocmt/USD70000,00/ Imad: ████████9519 Trn: 4369009040Ff | 70,000.00 |
| 02/09 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 8,831.95 |
| 02/10 | Deposit   866311847 | 17,433.96 |
| 02/10 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 7,735.96 |
| 02/13 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 21,987.03 |
| 02/13 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 17,139.92 |
| 02/13 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 11,090.94 |
| 02/14 | Online Transfer From Chk ...5129 Transaction#: 6007262396 | 225,000.00 |
| 02/14 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 9,972.96 |
| 02/14 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba/026005092 Wells Fargo Bank, N.A. Ref:/Bnf/Our Ref Jpm███████1245 Chaseref3133000045Fc Rln Dtd 02/13/201 7 Trn 4706500044Es As Need Full BB K Details To Pay Trn: 2032000045Hh | 249.51 |
| 02/15 | Fedwire Credit Via: Bank of America N A ████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/A█████7793 Rfb=172Fc06359Z60D98 Bbi=/Ocmt/USD250000,00/ Imad: █████ Trn: 3212809046Ff | 250,000.00 |
| 02/15 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 8,380.93 |
| 02/16 | Fedwire Credit Via: Bank of America N A ████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/█████8808 Rfb=172Gd39100472J54 Bbi=/Ocmt/USD75000,00/ Imad: ██████8652 Trn: 3916609047Ff | 75,000.00 |
| 02/16 | Paymentech   Deposit   6091396   CCD ID: 1020401225 | 19,835.96 |

Page 2 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date  Amount



February 01, 2017 through February 28, 2017

Primary Account: ███████3265



## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16 | Wire Reversal B/O: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Org: DDA████4313 Lloyds Bank Plc Ref:/Bnf/Our Ref ████████1815 Rtn Dtd01/27/2017 Trn4317500027Esfor A M T399.40 As Valid Bene Bank And B En Eaccount Details Are Required. Trn: 3169300047Hh | 399.40 |
| 02/17 | Fedwire Credit Via: Bank of America N A████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/Ac-█████8808 Rfb=172Hc1803E390J95 Bbi=/Ocmt/USD280000,00/ Imad: ██████7849 Trn: 2978209048Ff | 280,000.00 |
| 02/17 | Online Transfer From Chk ...7993 Transaction#: 6016217688 | 100,000.00 |
| 02/17 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 30,011.77 |
| 02/21 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 6,539.95 |
| 02/21 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 4,608.98 |
| 02/21 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 1,083.00 |
| 02/21 | Credit Return: Online ACH Payment 5010953397 To Joel And Thuy Straight (_######5592) | 493.57 |
| 02/21 | Credit Return: Online ACH Payment 5010951167 To Caujuan Mayo (_####3050) | 390.87 |
| 02/21 | Credit Return: Online ACH Payment 5010899942 To James Trusty (_######3765) | 192.59 |
| 02/21 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 172.00 |
| 02/21 | Credit Return: Online ACH Payment 5010899534 To Adam Otten (_########0000) | 117.43 |
| 02/21 | Credit Return: Online ACH Payment 5010986619 To Marc Marseille (_#########1807) | 110.41 |
| 02/22 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 7,326.91 |
| 02/22 | Wire Reversal B/O: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Org: Barclays Bank Plc 1 Churchill Place Ref:/Bnf/Our Ref Jpm████████1831 Rtn Dtd 02/16/2017 Trn 4269000047Es Fo R Amt USD 593.74 As Invalid Benefi Ci Ary Account Details. Less Fees. Trn: 4909700053Hh | 559.31 |
| 02/23 | Fedwire Credit Via: Bank of America N A████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Digital Altitude LLC Lewes DE 19958-3608/Ac-█████8808 Rfb=172N805099X61177 Bbi=/Ocmt/USD650000,00/ Imad: ████████3614 Trn: 0762109054Ff | 650,000.00 |
| 02/23 | Deposit       866311746 | 17,034.00 |
| 02/23 | Online Transfer From Chk ...5129 Transaction#: 6027592357 | 305,000.00 |
| 02/23 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 15,438.00 |
| 02/24 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 32,876.62 |
| 02/27 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 23,328.89 |
| 02/27 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 5,680.82 |
| 02/27 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 3,440.00 |
| 02/27 | Credit Return: Online ACH Payment 5011382969 To Abid Shah (_####5336) | 556.09 |
| 02/28 | Paymentech    Deposit   6091396          CCD ID: 1020401225 | 10,512.99 |
| 02/28 | Wire Reversal B/O: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Org: DDA████04313 Lloyds Bank Plc Ref:/Bnf/Our Ref Jpm████████1751 Rtn Dtd 02/13/2017 Trn4613400044Esfor A M T399.40 As Valid Bene Bank And B En Eaccount Details Are Required. Trn: 7638200059Hh | 399.40 |
| 02/28 | Credit Return: Online ACH Payment 5011423044 To Abid Shah (_####5336) | 110.38 |
| 02/28 | Credit Return: Online ACH Payment 5011388069 To Joel And Thuy Straight (_######5592) | 110.02 |
| **Total Deposits and Additions** | | **$2,737,834.56** |

Page 3 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account ████████3265

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Online Payment 5901978718 To Auto Lease 2700 | $2,375.92 |
| 02/01 | 02/01 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ███3368 Prosperity Masters Inc Ref: Business Expenses Trn: 5380900032Es | 100,000.00 |
| 02/01 | 02/01 Online ACH Payment 5010168807 To Demetrius Montrose (_#####5677) | 17,166.71 |
| 02/02 | 02/02 Online ACH Payment 5009673085 To Offer Kings Media LLC (_######8096) | 10,000.00 |
| 02/02 | 02/02 Online ACH Payment 5009786474 To Alan Moore (_#####3772) | 4,250.00 |
| 02/02 | 02/02 Online ACH Payment 5009787064 To Chris Webb (_########8936) | 1,000.00 |
| 02/02 | 02/02 Online ACH Payment 5009786458 To Mary Dee (_######9261) | 4,250.00 |
| 02/02 | 02/02 Online ACH Payment 5009788714 To Mf (_######0697) | 5,500.00 |
| 02/02 | 02/02 Online ACH Payment 5009672641 To Jashin Howell (_######5036) | 9,500.00 |
| 02/02 | 02/02 Online ACH Payment 5010228884 To Brian Price (_####3308) | 6,265.00 |
| 02/02 | 02/02 Online ACH Payment 5010229158 To Ryan Fleming (_######0233) | 2,100.00 |
| 02/02 | 02/02 Online ACH Payment 5010229935 To David Lee Jensen (_#######4579) | 6,000.00 |
| 02/02 | 02/02 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben /Gb03Midl40023372025191 Imran Maqbool Ref: Business Expenses Trn: 50249000033Es | 5,536.42 |
| 02/02 | Paymentech      Fee     6091396      CCD ID: 1020401225 | 9,523.65 |
| 02/02 | Paymentech      Chargeback 6091396      CCD ID: 1020401225 | 37.00 |
| 02/03 | 02/03 Online ACH Payment 5010306314 To Brian Morgan (_######9702) | 3,399.00 |
| 02/03 | 02/03 Online ACH Payment 5010306616 To Jennifer Consiglio (_#####1538) | 2,750.00 |
| 02/03 | 02/03 Online International Wire Transfer A/C: ████████Fulford House, Newbold Terrace Ref: Business Expenses Trn: 3903300034Es | 1,400.00 |
| 02/03 | 02/03 Online ACH Payment 5010314804 To Scott Friedman (_#######8600) | 5,500.00 |
| 02/03 | 02/03 Online ACH Payment 5010315387 To Shannon Lavenia (_######8218) | 5,412.40 |
| 02/03 | 02/03 Online ACH Payment 5010315851 To Cps Cards (_######1568) | 15,000.00 |
| 02/03 | 02/03 Online ACH Payment 5010316096 To Dav Vanorman (_#####5915) | 7,500.00 |
| 02/03 | 02/03 Online Wire Transfer Via: Bk Ozarks ████07273 A/C: Because Business Is Good Little Rock AR 72223 US Ref: Remaining Bpo Sales Imad: ███████0656 Trn: 4331400034Es | 16,884.40 |
| 02/03 | 02/03 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ███████2902 Paulo Barroso Ref: Business Expenses Trn: 4326400034Es | 19,032.94 |
| 02/03 | 02/03 Online ACH Payment 5010319848 To Offer Kings Media LLC (_######8096) | 2,205.00 |
| 02/03 | 02/03 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Ab Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref: ████5643/Bnf/Deposit Code Evp ████████9356 43 Important Ssn: 0353169 Trn: 4498900034Es | 20,000.00 |
| 02/03 | 02/03 Online ACH Payment 5010321299 To Lenin Casanova (_########0000) | 856.60 |
| 02/03 | 02/03 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████3889 Chris Ogle Ref: Business Expenses Trn: 4530000034Es | 87.40 |
| 02/03 | 02/03 Online International Wire Transfer A/C: Bdo Unibank Inc. Metro Manila Philippines Ref: Business Expenses Trn: 4541100034Es | 184.44 |
| 02/03 | 02/03 Online International Wire Transfer A/C: National Bank of Kuwait S A K P Safat Kuwait 13001- Ref: Business Expenses Trn: 4566200034Es | 16,533.31 |
| 02/03 | 02/03 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████5191 Imran Maqbool Ref: Business Expenses Trn: 4586900034Es | 3,038.19 |
| 02/03 | 02/03 Online ACH Payment 5010332215 To Hyatt Regency Maui (_####1729) | 25,000.00 |
| 02/03 | 02/03 Online ACH Payment 5010334793 To Mack (_######3976) | 12,083.16 |

Page 4 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 **CHASE**

February 01, 2017 through February 28, 2017
Primary Account: ███████3265



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | 02/03 Online Wire Transfer Via: Univ Fcu Austin ███████7405 A/C: Jennifer Gligoric Galveston TX 77002 US Imad: 3836 Trn: 5222300034Es | 2,640.00 |
| 02/03 | 02/03 Online ACH Payment 5010337357 To Naofumi Ezaki (_#####7850) | 11,665.00 |
| 02/03 | 02/03 Online ACH Payment 5010344988 To Michael Mansell (_#########6987) | 1,064.99 |
| 02/03 | 02/03 Online ACH Payment 5010345197 To Matthew Sherriff (_########3687) | 430.49 |
| 02/06 | 02/06 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - ███████3843 Justin Holland Ref: Business Expenses Trn: 3106300037Es | 9,501.03 |
| 02/06 | 02/06 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ███████9168 Mark Sherris Ref: Business Expenses Trn: 3276300037Es | 4,970.94 |
| 02/06 | 02/06 Online ACH Payment 5010397300 To Matthew Blust (_###7928) | 501.20 |
| 02/06 | 02/06 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref: Business Expenses Trn: 4574600037Es | 774.13 |
| 02/06 | 02/06 Online ACH Payment 5010398392 To Matt W Lewis (_###4830) | 175.58 |
| 02/06 | 02/06 Online ACH Payment 5010399235 To Ella Klassen (_#####5212) | 1,746.26 |
| 02/06 | 02/06 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - ███████3615 Jade Maree Scarfone Ref: Business Expenses Trn: 4667500037Es | 2,217.84 |
| 02/06 | 02/06 Online Wire Transfer Via: Bk Amer Nyc ███████9593 A/C: Digital Altitude Des Moine DE 19706 US Imad: ███████4956 Trn: 4840200037Es | 20,000.00 |
| 02/06 | 02/06 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref: Business Expenses Trn: 4857600037Es | 1,601.29 |
| 02/06 | 02/06 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ███████0007 The Referral Hero Inc Ref: Business Expenses Trn: 5047700037Es | 2,750.00 |
| 02/06 | 02/06 Online ACH Payment 5010429290 To James Bond (_#########3456) | 10,000.00 |
| 02/06 | 02/06 Online ACH Payment 5010429291 To John Souza (_##########0543) | 10,000.00 |
| 02/07 | 02/06 Online ACH Payment 5010438644 To Alan Moore (_#####3772) | 2,722.38 |
| 02/07 | 02/06 Online ACH Payment 5010438646 To Jashin Howell (_######5036) | 3,091.99 |
| 02/07 | 02/06 Online ACH Payment 5010438645 To Dallas Brown (_########9056) | 2,473.59 |
| 02/07 | 02/06 Online ACH Payment 5010438647 To Jeremy Miner (_######7165) | 12,447.18 |
| 02/07 | 02/06 Online ACH Payment 5010438648 To Mary Dee (_#######9261) | 6,352.22 |
| 02/07 | 02/06 Online ACH Payment 5010438649 To Mf (_#####0697) | 18,149.20 |
| 02/07 | 02/06 Online ACH Payment 5010438928 To Ryan Jaten (_###7646) | 5,250.00 |
| 02/07 | 02/07 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref: Business Expenses Ssn: 0200421 Trn: 3426500038Es | 3,637.07 |
| 02/07 | 02/07 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ███████8820 Michael Osborne Ref: Business Expenses Trn: 3075500038Es | 1,816.65 |
| 02/07 | 02/07 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ███████5501 Jacob Murray Ref: Business Expenses Trn: 3083000038Es | 1,104.06 |
| 02/07 | 02/07 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org: ███████873265 Digital Altitude LLC ███████9887 M Fazai Faical Ref: Business Expenses/Ocml/Eur/500,00/Exch/0,9076/Cntr/80689915/ Trn: 8085200038Re | 8,263.55 |
| 02/07 | 02/07 Online ACH Payment 5010479191 To Elton Navarro (_######0701) | 6,927.03 |
| 02/08 | 02/07 Online ACH Payment 5010506511 To Austin Bayard (_#####8190) | 1,090.11 |
| 02/08 | 02/07 Online ACH Payment 5010506678 To Jason Desatnik (_#######2417) | 1,263.25 |
| 02/08 | 02/07 Online ACH Payment 5010507533 To Ryan Maynard (_##########8208) | 3,658.57 |
| 02/08 | 02/08 Online ACH Payment 5010546033 To Lori Owens (_########5487) | 97.00 |

Page 5 of 32

F01-AW-0007941

EX 16
475

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/08 | 02/08 Online International Wire Transfer A/C: Alberta Treasury Branches Edmonton Ab T5J 1-P1 Ref: Business Expenses Trn: 4141000039Es | 603.13 |
| 02/08 | 02/08 Online ACH Payment 5010582175 To Joshua Elder (_####7008) | 27,127.81 |
| 02/08 | 02/08 Online ACH Payment 5010582179 To Steven Williams (_###0884) | 633.43 |
| 02/09 | 02/08 Online ACH Payment 5010598560 To Dave Prosser (_#######2557) | 15,385.52 |
| 02/08 | 02/08 Online ACH Payment 5010598563 To George Briere (_#########0201) | 1,133.92 |
| 02/08 | 02/08 Online ACH Payment 5010598565 To Phil Miller (_#####6172) | 1,061.58 |
| 02/08 | 02/08 Online ACH Payment 5010602965 To One Llp (_#####6387) | 15,890.05 |
| 02/09 | 02/09 Online ACH Payment 5010603980 To Andrew Johnston (_######8492) | 1,668.38 |
| 02/09 | 02/09 Online ACH Payment 5010603981 To Josh Madrid (_######5906) | 494.28 |
| 02/09 | 02/09 Online Transfer To Chk ...0872 Transaction#: 5995509044 | 10.00 |
| 02/09 | 02/09 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Ab Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref: Deposit Code Evp_____7874 Important Business Expenses/B Nf/Deposit Code Evp1510001689580-US 3628/874 Important Ssn: 0196449 Trn: 3200700040Es | 15,000.00 |
| 02/09 | 02/09 Online ACH Payment 5010209433 To Mf (_######0697) | 5,500.00 |
| 02/09 | 02/09 Online ACH Payment 5012210668 To Offer Kings Media LLC (_######8096) | 10,000.00 |
| 02/09 | 02/09 Online ACH Payment 5010206352 To Alan Moore (_#####3772) | 4,250.00 |
| 02/09 | 02/09 Online ACH Payment 5010648832 To Dave Prosser (_#######2557) | 5,067.54 |
| 02/09 | 02/09 Online ACH Payment 5010648834 To Joshua Elder (_####7008) | 7,408.41 |
| 02/09 | 02/09 Online ACH Payment 5010649600 To Patrick Sheffler (_#########4122) | 524.56 |
| 02/09 | 02/09 Online ACH Payment 5010649604 To Tim Howsden (_######8747) | 284.55 |
| 02/09 | 02/09 Online ACH Payment 5010650195 To Zubarev Ventures Inc (_#####3123) | 13,469.44 |
| 02/09 | 02/09 Online ACH Payment 5010651472 To Alyssa Wilkerson (_######1510) | 958.65 |
| 02/09 | 02/09 Online ACH Payment 5010651474 To Kaye Smith (_######8330) | 1,615.00 |
| 02/09 | 02/09 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: _____2902 Paulo Barroso Ref: Business Expenses/Acc/Bank of Scotland Plc 6 Che Apside Road Wood Gree N 6 C Heap Side London Gb Trn: 4594200040Es | 6,552.03 |
| 02/09 | 02/09 Online ACH Payment 5010653774 To Richard Storch (_#####3374) | 303.92 |
| 02/09 | 02/09 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████4590 Adam Miocevich Ref: Jan 13 Commission Business Expenses Trn: 4704100040Es | 1,043.80 |
| 02/09 | 02/09 Online International Wire Transfer Via: Dbtco Americas Nyc ██████1033 A/C: Ab Dnb Bankas Vilnius Lithuania Lt-2600 Ben: Paysera Lt Vilnius 03601 Lt Ref: Evp_____9338 Business Expenses/Bnf_____9338 Imad_____7952 Trn: 4781900040Es | 15,001.00 |
| 02/09 | 02/09 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████8031 Joshua Pope Ref: Jan 13 Commission Business Expenses Trn: 4715200040Es | 307.66 |
| 02/09 | 02/09 Online ACH Payment 5010210679 To Jashin Howell (_######5036) | 9,500.00 |
| 02/09 | Paymentech       Chargeback 6091396     CCD ID: 1020401225 | 127.00 |
| 02/10 | 02/09 Online ACH Payment 5010673140 To Michael Yantovsky (_######0251) | 1,374.53 |
| 02/10 | 02/10 Online ACH Payment 5010711666 To Otis & Evelyn Jackson (_#########8793) | 1,280.00 |
| 02/10 | 02/10 Online ACH Payment 5010711663 To Bobbi Doubet (_#####7993) | 1,200.00 |
| 02/10 | 02/10 Online ACH Payment 5010711668 To Russell Armstrong (_######7929) | 3,120.00 |
| 02/10 | 02/10 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: _____1068 Mrs Vanessa C B Dunford Ref: Business Expenses Trn: 4758400041Es | 2,680.00 |
| 02/10 | 02/10 Online International Wire Transfer A/C: Bank Of The Philippine Islands Makati City Philippines 1226 Ref:/Rfb/4049070131 Business Expenses Trn: 4754200041Es | 1,685.00 |
| 02/10 | 02/10 Online ACH Payment 5010715008 To Offer Kings Media LLC (_######8096) | 780.00 |
| 02/10 | 02/10 Online ACH Payment 5010727051 To Ella Klassen (_#####5212) | 923.69 |

Page 6 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017

Primary Account: ████████3265



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/13 | 02/10 Online ACH Payment 5010735136 To Alex Kischer (_#####1760) | 165.98 |
| 02/13 | 02/13 Online ACH Payment 5010438937 To Ryan Jaten (_###7646) | 5,250.00 |
| 02/13 | 02/13 Online International Wire Transfer Via: The Bank of New York Mellon/0001 A/C: Montepio Geral - Caixa Economica 1122 Lisbon, Portugal Ben: Global Marketers United Marinha Grande 2430096 Pt Ref: Business Expenses Ssn: 0212035 Trn: 3078900044Es | 1,161.42 |
| 02/13 | 02/13 Online ACH Payment 5010779782 To George Briere (_##########0201) | 191.74 |
| 02/13 | 02/13 Online ACH Payment 5010779779 To Daniel Otuafi (_######7138) | 153.00 |
| 02/13 | 02/13 Online ACH Payment 5010779783 To Kevin Krebs (_##########0434) | 220.00 |
| 02/13 | 02/13 Online ACH Payment 5010779785 To Kleb Delcorzo (_#####4413) | 189.37 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Ref: Business Expenses Trn: 4446300044Es | 273.00 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref: Unavailable/Business Expenses/Int/Carlosatdigitalaltitude.CO/Bnf/Publi Cidad Y Comunicaciones Catapulta Lt Da. Trn: 4442200044Es | 120.58 |
| 02/13 | 02/13 Online ACH Payment 5010780903 To Ian Bergevin (_###4202) | 264.86 |
| 02/13 | 02/13 Online ACH Payment 5010780907 To Issa Aldugum (_#######6558) | 240.00 |
| 02/13 | 02/13 Online ACH Payment 5010780911 To Jesse Miller (_#######2790) | 289.62 |
| 02/13 | 02/13 Online ACH Payment 5010780917 To Ken Nielsen (_#####9872) | 347.00 |
| 02/13 | 02/13 Online ACH Payment 5010780915 To John Tan (_######6068) | 300.00 |
| 02/13 | 02/13 Online ACH Payment 5010780921 To Travis Herer (_##########8081) | 300.00 |
| 02/13 | 02/13 Online ACH Payment 5010780924 To Wes Hawkins (_#####1805) | 273.00 |
| 02/13 | 02/13 Online ACH Payment 5010780926 To Xavier Kelsall (_#####0581) | 326.64 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Banco Santander Totta Sa Lisbon Portugal 1070--238 Ref: Business Expenses Trn: 4532300044Es | 233.00 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ███2728 Samith Pich Ref: Business Expenses Trn: 4539600044Es | 277.92 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Canara Bank Bangalore Mumbai India 400051 Ben ████████3418 Suman Jain S M Ref: Business/Business Expenses Trn: 4545600044Es | 300.00 |
| 02/13 | 02/13 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref: Business Expenses Ssn: 0399670 Trn: 4551700044Es | 2,695.94 |
| 02/13 | 02/13 Online ACH Payment 5010782988 To Ash Ali (_#########7175) | 2,844.98 |
| 02/13 | 02/13 Online ACH Payment 5010782993 To Jared Berg (_######7071) | 2,199.03 |
| 02/13 | 02/13 Online ACH Payment 5010782990 To Darin Hawkins (_#####5292) | 1,928.48 |
| 02/13 | 02/13 Online ACH Payment 5010782994 To Joe Kennedy (_#####1728) | 1,656.80 |
| 02/13 | 02/13 Online ACH Payment 5010782996 To Max Aria Media LLC (_#####6361) | 1,793.06 |
| 02/13 | 02/13 Online ACH Payment 5010782997 To Nick Masina (_#####4642) | 2,627.53 |
| 02/13 | 02/13 Online ACH Payment 5010783001 To Patrick Paulsen (_#####1115) | 3,000.00 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 ███████0633 Olivier Correia Ref: Business Expenses Trn: 4560400044Es | 2,595.26 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████3418 Nick Policelli Ref: Business Expenses Trn: 4569900044Es | 1,845.40 |
| 02/13 | 02/13 Online Wire Transfer Via: Bk Ozarks ████7273 A/C: Because Business Is Good Little Rock AR 72223 US Imad: ███████9508 Trn: 4567300044Es | 1,826.67 |
| 02/13 | 02/13 Online ACH Payment 5010783560 To David Shell (_########0486) | 399.40 |
| 02/13 | 02/13 Online ACH Payment 5010783562 To Kendra Livingston (_######3604) | 496.39 |
| 02/13 | 02/13 Online ACH Payment 5010783563 To Lorenzo Griffin (_###3797) | 399.40 |
| 02/13 | 02/13 Online ACH Payment 5010783564 To Rashard Washington (_######4715) | 399.40 |
| 02/13 | 02/13 Online ACH Payment 5010783565 To Ryan Hyatt (_########7728) | 453.21 |
| 02/13 | 02/13 Online ACH Payment 5010783567 To Stephen Doria (_########9762) | 507.54 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017
Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/13 | 02/13 Online ACH Payment 5010783568 To William Kelsall (_#####6903) | 370.05 |
| 02/13 | 02/13 Online ACH Payment 5010784849 To Clinton Douglas IV (_#####8636) | 741.06 |
| 02/13 | 02/13 Online ACH Payment 5010784853 To David Kosack (_########1492) | 764.15 |
| 02/13 | 02/13 Online ACH Payment 5010784854 To Eli Gonzalez (_########1004) | 610.60 |
| 02/13 | 02/13 Online ACH Payment 5010784855 To James Jordan (_######7127) | 593.39 |
| 02/13 | 02/13 Online ACH Payment 5010784856 To Ryan Thomas (_#####0830) | 619.40 |
| 02/13 | 02/13 Online ACH Payment 5010784859 To Sebastian Apelbaum (_#####8250) | 582.78 |
| 02/13 | 02/13 Online ACH Payment 5010784861 To Shade Fenn (_#####7923) | 824.18 |
| 02/13 | 02/13 Online ACH Payment 5010784863 To Stephen Taylor (_###4441) | 519.40 |
| 02/13 | 02/13 Online ACH Payment 5010784865 To Tom Farrell (_#####7640) | 549.35 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref: Business Expenses Trn: 4613400044Es | 399.40 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ████████3889 Chris Ogle Ref: Business Expenses Trn: 4613900044Es | 519.40 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ████████4092 Christy Jones Ref: Business Expenses Trn: 4620100044Es | 519.40 |
| 02/13 | 02/13 Online ACH Payment 5010787080 To Cheryl Campbell (_#######5992) | 947.93 |
| 02/13 | 02/13 Online ACH Payment 5010787089 To Jedidiah Redd (_######5032) | 1,318.80 |
| 02/13 | 02/13 Online ACH Payment 5010787085 To Gorata Masuga (_######4304) | 1,069.93 |
| 02/13 | 02/13 Online ACH Payment 5010787093 To John Lavenia (_######8218) | 1,498.19 |
| 02/13 | 02/13 Online ACH Payment 5010787098 To Larry Crisp (_######9211) | 872.31 |
| 02/13 | 02/13 Online ACH Payment 5010787102 To Nate Rio (_#####9640) | 1,400.40 |
| 02/13 | 02/13 Online ACH Payment 5010787106 To Neil Crisp (_######1512) | 1,278.80 |
| 02/13 | 02/13 Online ACH Payment 5010787111 To Nick Reedy (_####8820) | 920.40 |
| 02/13 | 02/13 Online ACH Payment 5010787121 To Randy Bevins (_#######5885) | 1,178.51 |
| 02/13 | 02/13 Online ACH Payment 5010787130 To Ryan Farmer (_######3319) | 1,167.25 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref: Business Expenses Trn: 4666400044Es | 810.62 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben:/249462 Rb & Re Keenan Ref: Business Expenses Trn: 4671200044Es | 973.60 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████5703 Local Seo Experts Inc Ref: Business Expenses Trn: 4675600044Es | 1,392.79 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref: Business Expenses Trn: 4681000044Es | 1,533.79 |
| 02/13 | 02/13 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████9993 Get Everything You Want Ref: Business Expenses Trn: 4682600044Es | 1,597.59 |
| 02/13 | 02/13 Online ACH Payment 5010787905 To Shauna Congelliere New Acct (_#####7734) | 545.48 |
| 02/13 | 02/13 Online Wire Transfer Via: Wellsfargo NY Intl/████5092 A/C: Drew Trainor Vernon BC CA Imad: ████████1043 Trn: 4706500044Es | 249.51 |
| 02/13 | 02/13 Online International Wire Transfer A/C: ████████Fulford House, Newbold Terrace Ref: Business Expenses Trn: 4657600044Es | 856.12 |
| 02/14 | 02/13 Online ACH Payment 5010827550 To Chris Webb (_#######8936) | 2,180.00 |
| 02/14 | 02/14 Online Wire Transfer Via: Bk Amer Nyc████9593 A/C: Digital Altitude Des Moine DE 19706 US Imad: ████████5579 Trn: 3984100045Es | 20,000.00 |
| 02/14 | 02/14 Online ACH Payment 5010861033 To Cps Cards (_######1568) | 10,000.00 |
| 02/14 | 02/14 Online ACH Payment 5010861035 To John Souza (_########0543) | 10,000.00 |
| 02/14 | 02/14 Online ACH Payment 5010861825 To Beau Ryan (_###3183) | 8,675.80 |

F01-AW-0007941

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

 CHASE

February 01, 2017 through February 28, 2017

Primary Account: ████████3265



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14 | 02/14 Online ACH Payment 5010861826 To Marlon Nuqui (_########9129) | 13,045.47 |
| 02/14 | 02/14 Online ACH Payment 5010861828 To Pierre Beaudoin (_#####9183) | 3,784.80 |
| 02/14 | 02/14 Online ACH Payment 5010861833 To Ty Coughlin (_######1279) | 17,622.66 |
| 02/14 | 02/14 Online ACH Payment 5010862494 To Michael Yantovsky (_######0174) | 9,146.44 |
| 02/14 | 02/14 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:█████████6954 Gregg Davison Ref: Business Expenses Trn: 4262400045Es | 6,302.05 |
| 02/14 | 02/14 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref: Business Expenses Trn: 4264900045Es | 4,755.32 |
| 02/14 | 02/14 Online Wire Transfer Via: Zb NA█████0054 A/C: Patrick Paulsen Lindon UT 84042 US Ref:/Time/13:18 Imad:████████4505 Trn: 4271000045Es | 8,914.90 |
| 02/14 | 02/14 Online ACH Payment 5010885384 To Bill Thompson (_########2404) | 1,537.08 |
| 02/14 | 02/14 Online ACH Payment 5010885385 To Corbin Spanko (_######4849) | 1,195.23 |
| 02/14 | 02/14 Online ACH Payment 5010886477 To Brian  Jones (_######0849) | 131.00 |
| 02/15 | 02/14 Online ACH Payment 5010888661 To Andrew Chowaniec (_######4370) | 212.50 |
| 02/15 | 02/14 Online ACH Payment 5010898662 To Michael Jinks (_######0664) | 8,171.72 |
| 02/15 | 02/14 Online ACH Payment 5010898773 To Nick Anderson (_######3346) | 6,351.12 |
| 02/15 | 02/14 Online ACH Payment 5010898772 To Nicholas Arapkiles (_#######7548) | 3,303.70 |
| 02/15 | 02/14 Online ACH Payment 5010899097 To DR P Moses Fraser, MD (_########0611) | 101.71 |
| 02/15 | 02/14 Online ACH Payment 5010899098 To Layla Staats (_######8672) | 696.96 |
| 02/15 | 02/14 Online ACH Payment 5010899099 To Maria Barina (_#######0293) | 108.22 |
| 02/15 | 02/14 Online ACH Payment 5010899101 To Michael Taylor (_######4440) | 110.12 |
| 02/15 | 02/14 Online ACH Payment 5010899100 To Michael Boehm (_######2775) | 101.88 |
| 02/15 | 02/14 Online ACH Payment 5010899103 To Robert Matthews (_#########3864) | 554.34 |
| 02/15 | 02/14 Online ACH Payment 5010899102 To Prex Camacho (_##############6813) | 112.30 |
| 02/15 | 02/14 Online ACH Payment 5010899104 To Solomone  Kepa (_########0322) | 101.38 |
| 02/15 | 02/14 Online ACH Payment 5010899327 To Andrew Pardine (_######1837) | 110.55 |
| 02/15 | 02/14 Online ACH Payment 5010899328 To Brian Varga (_#####4650) | 110.55 |
| 02/15 | 02/14 Online ACH Payment 5010899331 To Grant Cooper (_######6828) | 403.50 |
| 02/15 | 02/14 Online ACH Payment 5010899332 To Julie Decker (_#######5453) | 114.85 |
| 02/15 | 02/14 Online ACH Payment 5010899330 To Donna Shrock (_#########4310) | 110.55 |
| 02/15 | 02/14 Online ACH Payment 5010899334 To Kent Kozimor (_######7631) | 110.55 |
| 02/15 | 02/14 Online ACH Payment 5010899335 To Lester Sprague (_#########7855) | 110.55 |
| 02/15 | 02/14 Online ACH Payment 5010899337 To Louis J Destefano (_#########1905) | 110.55 |
| 02/15 | 02/14 Online ACH Payment 5010899338 To Ryan Oakley (_####0022) | 110.55 |
| 02/15 | 02/14 Online ACH Payment 5010899535 To Arnold Thompson (_#######6738) | 123.70 |
| 02/15 | 02/14 Online ACH Payment 5010899534 To Adam Otten (_#########0000) | 117.43 |
| 02/15 | 02/14 Online ACH Payment 5010899537 To Aws Altayar  (_######1778) | 131.69 |
| 02/15 | 02/14 Online ACH Payment 5010899540 To Gene P Moats (_#####9675) | 126.70 |
| 02/15 | 02/14 Online ACH Payment 5010899539 To Christian K (_#####8560) | 114.98 |
| 02/15 | 02/14 Online ACH Payment 5010899541 To Justin Poleti (_#######9448) | 124.71 |
| 02/15 | 02/14 Online ACH Payment 5010899542 To Kemy Emesih (_#####8924) | 117.53 |
| 02/15 | 02/14 Online ACH Payment 5010899543 To Lorenzo Smith (_#######8450) | 133.68 |
| 02/15 | 02/14 Online ACH Payment 5010899544 To Otis & Evelyn Jackson (_#######8793) | 112.70 |
| 02/15 | 02/14 Online ACH Payment 5010899699 To 3K Pay Day System (_#######9112) | 134.24 |
| 02/15 | 02/14 Online ACH Payment 5010899700 To David Schloss (_######2300) | 158.72 |
| 02/15 | 02/14 Online ACH Payment 5010899701 To Godsave And Madeline (_#####3615) | 163.65 |
| 02/15 | 02/14 Online ACH Payment 5010899702 To Josh Forti (_######3712) | 159.00 |
| 02/15 | 02/14 Online ACH Payment 5010899703 To Mike Marko (_#########7328) | 162.59 |

Page 9 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017
Primary Account: ███████████ 3265

## ELECTRONIC WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15 | 02/14 Online ACH Payment 5010899704 To Ricky Andrade (_######7581) | 157.54 |
| 02/15 | 02/14 Online ACH Payment 5010899706 To Sophia Balanay (_#####2223) | 170.84 |
| 02/15 | 02/14 Online ACH Payment 5010899705 To Robert Mindt (_######0600) | 149.40 |
| 02/15 | 02/14 Online ACH Payment 5010899707 To Thomas Hase (_######7847) | 172.09 |
| 02/15 | 02/14 Online ACH Payment 5010899937 To Andy Black (_########9049) | 198.78 |
| 02/15 | 02/14 Online ACH Payment 5010899938 To Charles Fuchs And Richard (_#####0052) | 225.53 |
| 02/15 | 02/14 Online ACH Payment 5010899939 To Gayle Chany (_#####7778) | 174.05 |
| 02/15 | 02/14 Online ACH Payment 5010899941 To Jaime Diaz (_#####4401) | 244.26 |
| 02/15 | 02/14 Online ACH Payment 5010899942 To James Trusty (_#####3765) | 192.59 |
| 02/15 | 02/14 Online ACH Payment 5010899943 To Jared Theberge (_##########0017) | 176.11 |
| 02/15 | 02/14 Online ACH Payment 5010899944 To Jon Meyers (_########0154) | 239.75 |
| 02/15 | 02/14 Online ACH Payment 5010899946 To Joshua Cohen (_#####9958) | 194.20 |
| 02/15 | 02/14 Online ACH Payment 5010899947 To Kai Lo (_####3295) | 240.41 |
| 02/15 | 02/14 Online ACH Payment 5010899948 To Ryan Farmer (_######3319) | 222.51 |
| 02/15 | 02/14 Online ACH Payment 5010899949 To Scott Lofthouse (_########5434) | 1,805.02 |
| 02/15 | 02/14 Online ACH Payment 5010899950 To Shaun Furman (_#####0642) | 225.49 |
| 02/15 | 02/14 Online ACH Payment 5010899951 To Tatyana Moshchenkov (_########6546) | 198.48 |
| 02/15 | 02/15 Online ACH Payment 5010937811 To Jeremy Miner (_######7165) | 4,758.20 |
| 02/15 | 02/15 Online ACH Payment 5010937813 To Phil Miller (_#####6172) | 13,349.65 |
| 02/15 | 02/15 Online ACH Payment 5010938679 To Nathaniel Laurent (_######7690) | 1,055.39 |
| 02/15 | 02/15 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Ab Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref: Evr███████████9189 Important Business Expenses/Bnf/Evr████████████ 9189 Important Ssn: 0403938 Trn: 4323300046Es | 15,000.00 |
| 02/15 | 02/15 Online ACH Payment 5010951159 To Alain Cesar (_#####3662) | 422.60 |
| 02/15 | 02/15 Online ACH Payment 5010951162 To Bob Beckett (_#####6895) | 325.01 |
| 02/15 | 02/15 Online ACH Payment 5010951166 To Brian Gonzalez (_#####1598) | 334.10 |
| 02/15 | 02/15 Online ACH Payment 5010951167 To Caujuan Mayo (_####3050) | 390.87 |
| 02/15 | 02/15 Online ACH Payment 5010951169 To Chery Schmidt (_######6375) | 329.80 |
| 02/15 | 02/15 Online ACH Payment 5010951168 To Chanra Chou (_########5768) | 244.48 |
| 02/15 | 02/15 Online ACH Payment 5010951170 To Dale Payne-Sizer (_######9361) | 375.17 |
| 02/15 | 02/15 Online ACH Payment 5010951173 To Daniel Kump (_####5955) | 348.82 |
| 02/15 | 02/15 Online ACH Payment 5010951178 To Eli Gonzalez (_########1004) | 290.68 |
| 02/15 | 02/15 Online ACH Payment 5010951183 To Gary Duncan (_#####5035) | 337.15 |
| 02/15 | 02/15 Online ACH Payment 5010951188 To Greg Davis (_########4742) | 339.03 |
| 02/15 | 02/15 Online ACH Payment 5010951191 To Jeff Weber (_####9106) | 278.20 |
| 02/15 | 02/15 Online ACH Payment 5010951194 To Jessica Halley (_######2069) | 304.80 |
| 02/15 | 02/15 Online ACH Payment 5010951197 To Joe Kennedy (_#####1728) | 342.31 |
| 02/15 | 02/15 Online ACH Payment 5010951202 To Josh Jacobs (_#####7829) | 380.60 |
| 02/15 | 02/15 Online ACH Payment 5010951209 To Kappa (_######12151) | 292.57 |
| 02/15 | 02/15 Online ACH Payment 5010951205 To Jp Schoeffel (_############0000) | 251.09 |
| 02/15 | 02/15 Online ACH Payment 5010951214 To Matthew Andrews (_#####6511) | 302.50 |
| 02/15 | 02/15 Online ACH Payment 5010951218 To Matthew Neer (_###########1333) | 266.75 |
| 02/15 | 02/15 Online ACH Payment 5010951223 To Pat Patterson (_######0905) | 335.58 |
| 02/15 | 02/15 Online ACH Payment 5010951221 To Momma Boss (_##########2357) | 332.72 |
| 02/15 | 02/15 Online ACH Payment 5010951226 To Russell Armstrong (_######7929) | 325.43 |
| 02/15 | 02/15 Online ACH Payment 5010951228 To Travis Masters (_#####6601) | 258.15 |
| 02/15 | 02/15 Online ACH Payment 5010952644 To Makayla Leon (_########9934) | 1,250.00 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account ████████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | 02/15 Online ACH Payment 5010952642 To Jennifer Consiglio (_#####1538) | 750.00 |
| 02/15 | 02/15 Online ACH Payment 5010952646 To Travis Cody (_######9003) | 3,352.50 |
| 02/15 | 02/15 Online ACH Payment 5010953390 To Edward Weeks (_########0220) | 668.82 |
| 02/15 | 02/15 Online ACH Payment 5010953388 To David Weber (_######4069) | 602.35 |
| 02/15 | 02/15 Online ACH Payment 5010953392 To Eryn Hubbard (_#####3377) | 604.46 |
| 02/15 | 02/15 Online ACH Payment 5010953393 To Hbl Adventures LLC (_########7267) | 535.21 |
| 02/15 | 02/15 Online ACH Payment 5010953394 To Issa Aldugum (_########6558) | 692.32 |
| 02/15 | 02/15 Online ACH Payment 5010953397 To Joel And Thuy Straight (_######5592) | 493.57 |
| 02/15 | 02/15 Online ACH Payment 5010953400 To Jon Lessor (_######7034) | 472.76 |
| 02/15 | 02/15 Online ACH Payment 5010953403 To Magdalena Acosta (_#####0604) | 519.83 |
| 02/15 | 02/15 Online ACH Payment 5010953406 To Rob Fraser (_#####6907) | 598.09 |
| 02/15 | 02/15 Online ACH Payment 5010953409 To Sue Spakowski (The Wealth Networ (_######4858) | 531.08 |
| 02/15 | 02/15 Online ACH Payment 5010953411 To Tony Behnk (_#####8934) | 585.00 |
| 02/15 | 02/15 Online ACH Payment 5010953412 To Tony Torres (_#########9789) | 570.44 |
| 02/15 | 02/15 Online ACH Payment 5010954216 To Alan Moore (_#####3772) | 3,216.83 |
| 02/15 | 02/15 Online ACH Payment 5010954219 To Dallas Brown (_#########9056) | 10,000.00 |
| 02/15 | 02/15 Online ACH Payment 5010954221 To Mary Dee (_######9261) | 7,505.94 |
| 02/15 | 02/15 Online ACH Payment 5010954220 To Jashin Howell (_#####5036) | 4,536.37 |
| 02/15 | 02/15 Online ACH Payment 5010954261 To Manny Hernandez (_#########5414) | 10,306.24 |
| 02/15 | 02/15 Online ACH Payment 5010954683 To Mf (_#####0697) | 31,445.55 |
| 02/15 | 02/15 Online ACH Payment 5010954745 To Aaron And Shara (_######0476) | 28,997.30 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████████0007 The Referral Hero Inc Ref: Business Expenses Trn: 4535800046Es | 2,750.00 |
| 02/15 | 02/15 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P.L.C. Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ref: Business Expenses Ssn: 0419937 Trn: 4555600046Es | 6,845.16 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 Ben: ████████0633 Olivier Correia Ref: Business Expenses Trn: 4552000046Es | 819.47 |
| 02/15 | 02/15 Online ACH Payment 5010956728 To Sean Brown (_###5503) | 17,600.00 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████4125 Daniel Colosi Ref: Business Expenses Trn: 4610200046Es | 1,145.48 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref: Business Expenses Trn: 4645900046Es | 1,857.85 |
| 02/15 | 02/15 Online International Wire Transfer A/C: ING Belgium Sa/NV Brussels Belgium B-100-0 Ben: ████████7124 Ellen Marshal Ref: Business Expenses/Book/ Trn: 4692500046Es | 2,501.58 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ████████4024 Edward Iduoze Ref: Business Expenses Trn: 4727600046Es | 165.15 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Ref: Business Expenses Trn: 4734700046Es | 167.58 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████████1607 Jp And Sp Smart Ref: Business Expenses Trn: 4803600046Es | 158.33 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ████████████ Mrs Vanessa C B Dunford Ref: Business Expenses Trn: 4806300046Es | 144.29 |
| 02/15 | 02/15 Online ACH Payment 5010965294 To Big Paulie (_######5710) | 737.49 |

Page 11 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017
Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | 02/15 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - ██████8881 Crystal J Munro Ref: Business Expenses Trn: 4813400046Es | 108.16 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben██████0605 Jarred Gibbons Ref: Business Expenses Trn: 4843200046Es | 728.60 |
| 02/15 | 02/15 Online ACH Payment 5010972683 To Alen Celic (_######8233) | 4,550.67 |
| 02/15 | 02/15 Online ACH Payment 5010972687 To Chris Preston (_######1511) | 5,195.74 |
| 02/15 | 02/15 Online ACH Payment 5010972685 To Brian Cinnamon (_######8313) | 4,978.50 |
| 02/15 | 02/15 Online ACH Payment 5010972691 To Keith Palmateer (_########1717) | 6,848.38 |
| 02/15 | 02/15 Online ACH Payment 5010972688 To Eddy Croft (_#####1203) | 4,344.73 |
| 02/15 | 02/15 Online ACH Payment 5010972694 To Vincent Ortega Jr. LLC (_#######5298) | 6,155.93 |
| 02/15 | 02/15 Online ACH Payment 5010972999 To Stone Evans (_#########9382) | 3,314.74 |
| 02/15 | 02/15 Online ACH Payment 5010972997 To MO Hussien  Sunna Mahai (_#####7255) | 2,399.75 |
| 02/15 | 02/15 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref: Business Expenses Trn: 4945600046Es | 499.25 |
| 02/15 | 02/15 Online ACH Payment 5010975677 To James Bond (_########3456) | 23,895.50 |
| 02/15 | 02/15 Online ACH Payment 5010975678 To Steve Schwartz (_######8588) | 2,162.15 |
| 02/15 | 02/15 Online ACH Payment 5010976187 To Greg Viegas (_########0593) | 998.95 |
| 02/15 | 02/15 Online ACH Payment 5010976192 To Jayy Brown (_#########8374) | 2,564.76 |
| 02/15 | 02/15 Online ACH Payment 5010976193 To Marvin Bennie  (_######7352) | 2,422.64 |
| 02/15 | 02/15 Online ACH Payment 5010976199 To Michelangelo Lopez (_####0914) | 1,705.81 |
| 02/15 | 02/15 Online ACH Payment 5010976202 To Ola Abitogun (_######9531) | 1,258.37 |
| 02/15 | 02/15 Online ACH Payment 5010976204 To Rob Bell (_#####9261) | 1,160.41 |
| 02/15 | 02/15 Online ACH Payment 5010976891 To James Jordan (_######7127) | 982.85 |
| 02/15 | 02/15 Online ACH Payment 5010976899 To Katie Lendel (_########8299) | 1,001.05 |
| 02/15 | 02/15 Online ACH Payment 5010976894 To Jason & Chris (_########7658) | 829.01 |
| 02/15 | 02/15 Online ACH Payment 5010976901 To Lavan Webster (_########1633) | 1,382.30 |
| 02/15 | 02/15 Online ACH Payment 5010976903 To Richard And Lindsey Hislop (_#####3373) | 693.30 |
| 02/15 | 02/15 Online ACH Payment 5010976907 To Tissa Godavitarne (_########0184) | 844.58 |
| 02/15 | 02/15 Online ACH Payment 5010984394 To Jacki Radcliff (_###8046) | 2,287.66 |
| 02/15 | 02/15 Online Transfer To Chk ...0872 Transaction#: 6010847140 | 560.00 |
| 02/15 | 02/15 Online ACH Payment 5010986619 To Marc Marseille (_########1807) | 110.41 |
| 02/15 | 02/15 Online ACH Payment 5010987643 To Ari Nishiyama (_########5601) | 110.56 |
| 02/15 | 02/15 Online ACH Payment 5010987646 To Christopher Saint Germain (_#####6830) | 638.28 |
| 02/15 | 02/15 Online ACH Payment 5010987645 To Austine Jesse (_###9184) | 133.58 |
| 02/15 | 02/15 Online ACH Payment 5010987649 To Eli Espinoza (_########7079) | 568.76 |
| 02/15 | 02/15 Online ACH Payment 5010987647 To Chuck Dietrich (_######7736) | 112.70 |
| 02/15 | 02/15 Online ACH Payment 5010987651 To Jason Bto (_######6912) | 482.83 |
| 02/15 | 02/15 Online ACH Payment 5010987650 To Jack Rainbolt (_########1205) | 126.70 |
| 02/15 | 02/15 Online ACH Payment 5010987652 To Jessie Sotomayor (_########6710) | 1,541.09 |
| 02/15 | 02/15 Online ACH Payment 5010987653 To Jonross Briscoe (_########3105) | 138.87 |
| 02/15 | 02/15 Online ACH Payment 5010987654 To Juan Carlos Briceno (_########9372) | 131.10 |
| 02/15 | 02/15 Online ACH Payment 5010987655 To Kevin Daniel (_####5190) | 110.55 |
| 02/15 | 02/15 Online ACH Payment 5010987656 To Lauren Marsh (_########9278) | 131.28 |
| 02/15 | 02/15 Online ACH Payment 5010987658 To Lisa Smith (_#####3517) | 100.42 |
| 02/15 | 02/15 Online ACH Payment 5010987660 To Marc Wilson (_######1002) | 609.80 |
| 02/15 | 02/15 Online ACH Payment 5010987661 To Neil Cashes (_#####3588) | 108.12 |
| 02/15 | 02/15 Online ACH Payment 5010987663 To Scott Gordon (_#####2984) | 129.23 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account ████████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | 02/15 Online ACH Payment 5010987662 To Nicole Plummer (_#########5217) | 127.13 |
| 02/15 | 02/15 Online ACH Payment 5010990789 To Chad Keiser Consulting (_#########5656) | 142.85 |
| 02/15 | 02/15 Online ACH Payment 5010990791 To Colin Flook (_#######9278) | 483.00 |
| 02/15 | 02/15 Online ACH Payment 5010990793 To Rachel Shearer (_#######7390) | 207.00 |
| 02/15 | 02/15 Online ACH Payment 5010990792 To Jason Arndt (_#######1190) | 160.29 |
| 02/15 | 02/15 Online ACH Payment 5010990794 To Richard Amundrud (_########0689) | 493.15 |
| 02/15 | 02/15 Online ACH Payment 5011001489 To William Hagan (_#####0063) | 204.90 |
| 02/15 | 02/15 Online ACH Payment 5011002219 To Catherine Flynn (_##2097) | 140.66 |
| 02/15 | 02/15 Online ACH Payment 5011003430 To Rack Focus LLC (_#########3495) | 10,720.62 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:████3368 Prosperity Masters Inc Trn: 3381900047Es | 2,083.33 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:█████0994 Kevin Dube Ref: Business Expenses Trn: 3245200047Es | 1,787.34 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Business Expenses Trn: 3246000047Es | 1,224.35 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:████████3732 Ziyad Elhachloifi Ref: Business Expenses Trn: 3251300047Es | 1,025.25 |
| 02/16 | 02/16 Online International Wire Transfer A/C: ING Bank N V Amsterdam Netherlands Bv100-0 Ref: Business Expenses Trn: 3068900047Es | 727.39 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Business Expenses Trn: 3072600047Es | 704.04 |
| 02/16 | 02/16 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref: Business Expenses Trn: 3074200047Es | 538.62 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Bank Leumi Le Israel B M Tel-Aviv 65136Israel Ref: Business Expenses Trn: 3069700047Es | 235.18 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:████████7928 N Echanah Ref: Business Expenses Trn: 3069300047Es | 211.55 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:████2955 Erwin Mcken Ref: Business Expenses Trn: 3073200047Es | 170.27 |
| 02/16 | 02/16 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Asb Bank Limited Auckland 1140, New Zealand Ben: Chloe Nelson Auckland NA 0630 Nz Ref: Business Expenses Ssn: 0206935 Trn: 3070300047Es | 153.19 |
| 02/16 | 02/16 Online ACH Payment 5010612126 To Mf (_######0697) | 5,500.00 |
| 02/16 | 02/16 Online ACH Payment 5010613115 To Offer Kings Media LLC (_######8096) | 10,000.00 |
| 02/16 | 02/16 Online ACH Payment 5010613088 To Jashin Howell (_######5036) | 9,500.00 |
| 02/16 | 02/16 Online ACH Payment 5010610401 To Alan Moore (_######3772) | 4,250.00 |
| 02/16 | 02/16 Online ACH Payment 5011031035 To Ryan Fleming (_######0233) | 2,100.00 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:████████7623 Oskar Kirkwood Ref: Business Expenses Trn: 4269000047Es | 593.74 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:████1071 Jesse Singh Ref: Business Expenses Trn: 4441200047Es | 57,219.56 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 4214500047Es | 759.38 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:████4233 Brian Dickson Ref: Business Expenses Trn: 4240100047Es | 731.72 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Kasikornbank Pcl Phayathai Bangkok Thailand 10400- Ref: Business Expenses Trn: 4248400047Es | 658.34 |
| 02/16 | 02/16 Online ACH Payment 5011041252 To Jason Stone (_#####0705) | 40,167.98 |

Page 13 of 32