17-Apr-17                                                                                                    17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 **CHASE**

February 01, 2017 through February 28, 2017

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16 | 02/16 Online International Wire Transfer Via: Societe Gen████4226 A/C: Brd - Groupe Societe Generale Sa Bucharest Romania Ben: AL Azawy Saif Bucharest 021645 Ro Ref: Business Expenses Imad:████████4991 Trn: 5084700047Es | 316.47 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████7596 Jai Marketing Pty Ltd Ref: Business Expenses Trn: 5082800047Es | 378.19 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Hamburger Sparkasse Ag D-20475 Hamburg Germany Ref: Business Expenses Trn: 5094900047Es | 195.00 |
| 02/16 | 02/16 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Business Expenses Trn: 5103200047Es | 104.23 |
| 02/16 | 02/16 Online International Wire Transfer Via: Dbtco Americas Nyc████1033 A/C: LA Banque Postale Lyon France Ben: Gregory Mas Piegros LA Clastre 26400 Fr Ref: Business Expenses Imad:████3981 Trn: 5097100047Es | 115.00 |
| 02/16 | 02/16 Online ACH Payment 5011067914 To William Kelsall (_#####6903) | 299.08 |
| 02/16 | 02/16 Online ACH Payment 5011069101 To Enrique Garibay (_########0979) | 529.05 |
| 02/16 | 02/16 Online ACH Payment 5011069103 To Kathy N Mat (_######1775) | 634.22 |
| 02/16 | Paymentech   Chargeback 6091396   CCD ID: 1020401225 | 37.00 |
| 02/17 | 02/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 3342400048Es | 526.29 |
| 02/17 | 02/17 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:████0083 Mr P Nuttall Ref: Business Expenses Trn: 3259500048Es | 496.55 |
| 02/17 | 02/17 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Asb Bank Limited Auckland 1140, New Zealand Ben: Jayden Glaister Winton 9783 Nz Ref: Business Expenses Ssn: 0224495 Trn: 3242600048Es | 119.46 |
| 02/17 | 02/17 Online International Wire Transfer A/C: Axis Bank Ltd Mumbai India 40002-5 Ben:████9742 Prashant Sharma Ref: P1006/Business Expenses Trn: 3257900048Es | 107.96 |
| 02/17 | 02/17 Online ACH Payment 5010827585 To Chris Webb (_########8936) | 1,000.00 |
| 02/17 | 02/17 Online Transfer To Chk ...0872 Transaction#: 6015155020 | 600.00 |
| 02/17 | 02/17 Online ACH Payment 5011106366 To Hyatt Regency Maui (_####1729) | 200,000.00 |
| 02/17 | 02/17 Online ACH Payment 5011106367 To John Lavenia (_######8218) | 10,000.00 |
| 02/17 | 02/17 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Ab Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref: Evp█████████5881 Important Business Expenses/Bnf/Evp████████████ ████5881 Important Ssn: 0396001 Trn: 4414000048Es | 5,000.00 |
| 02/17 | 02/17 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:/7303368 Prosperity Masters Inc Ref: Commissions Business Expenses Trn: 4505000048Es | 68,387.42 |
| 02/17 | 02/17 Online ACH Payment 5011109387 To Cps Cards (_######1568) | 10,000.00 |
| 02/17 | 02/17 Online ACH Payment 5011110055 To Dallas Brown (_#########9056) | 10,000.00 |
| 02/17 | 02/17 Online ACH Payment 5011110052 To Alan Moore (_#####3772) | 2,874.49 |
| 02/17 | 02/17 Online ACH Payment 5011110057 To Jeremy Miner (_######7165) | 11,060.58 |
| 02/17 | 02/17 Online ACH Payment 5011110056 To Jashin Howell (_######5036) | 3,787.86 |
| 02/17 | 02/17 Online ACH Payment 5011110059 To Mf (_#####0697) | 29,163.25 |
| 02/17 | 02/17 Online ACH Payment 5011110058 To Mary Dee (_######9261) | 6,707.14 |
| 02/17 | 02/17 Online ACH Payment 5011110379 To Chris Hall From PA (_######0299) | 665.53 |
| 02/21 | 02/19 Online ACH Payment 5011152143 To Jeff Ruiz (_##########9130) | 2,815.05 |
| 02/21 | 02/21 Online International Wire Transfer A/C: ING Belgium Sa/NV Brussels Belgium B-100-0 Ben:████7124 Ellen Marshal Ref: Business Expenses/Book/ Trn: 3600000052Es | 3,417.77 |
| 02/21 | 02/21 Online International Wire Transfer A/C: ING Belgium Sa/NV Brussels Belgium B-100-0 Ben:████7124 Ellen Marshal Ref: Business Expenses/Book/ Trn: 3784200052Es | 1,293.27 |
| 02/21 | 02/21 Online Wire Transfer A/C: Unlimited Lifestyles LLC Rutherford, NJ 070702524 Trn: 5035800052Es | 9,675.42 |

Page 14 of 32

EX 16

484

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account: ████████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/21 | 02/21 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben█████████8010 10Xlifestyles Inc. Ref: Business Expenses Trn: 6290400052Es | 862.66 |
| 02/21 | Paymentech      Chargeback 6091396      CCD ID: 1020401225 | 37.00 |
| 02/22 | 02/21 Online ACH Payment 5011255812 To James Bond (_#######3456) | 20,000.00 |
| 02/22 | 02/21 Online ACH Payment 5011255813 To John Souza (_#########0543) | 10,000.00 |
| 02/22 | 02/22 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben█████████8010 10Xlifestyles Inc. Ref: Business Expenses Trn: 4302100053Es | 1,409.94 |
| 02/22 | 02/22 Online ACH Payment 5011300539 To Offer Kings Media LLC (_#####8096) | 1,020.00 |
| 02/22 | 02/22 Online ACH Payment 5011303966 To Naofumi Ezaki (_#####7850) | 9,190.00 |
| 02/22 | 02/22 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███████5191 Imran Maqbool Ref: Business Expenses Trn: 4644200053Es | 4,000.00 |
| 02/22 | 02/22 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ref: Business Expenses Trn: 4660200053Es | 1,500.00 |
| 02/23 | 02/22 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███3368 Prosperity Masters Inc Trn: 3240600054Es | 2,083.33 |
| 02/23 | 02/23 Online ACH Payment 5011014178 To Offer Kings Media LLC (_#####8096) | 10,000.00 |
| 02/23 | 02/23 Online ACH Payment 5011013463 To Mf (_######0697) | 5,500.00 |
| 02/23 | 02/23 Online ACH Payment 5011014176 To Jashin Howell (_#####5036) | 9,500.00 |
| 02/23 | 02/23 Online ACH Payment 5009639476 To Beau Ryan (_###3183) | 2,083.00 |
| 02/23 | 02/23 Online ACH Payment 5011011509 To Alan Moore (_#####3772) | 4,250.00 |
| 02/23 | 02/23 Online ACH Payment 5011374848 To Zubarev Ventures Inc (_#####3123) | 1,500.00 |
| 02/23 | 02/23 Online ACH Payment 5011375110 To Dave Prosser (_########2557) | 1,500.00 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben██████████6954 Gregg Davison Ref: Business Expenses Trn: 4256900054Es | 801.91 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███2728 Samith Pich Ref: Business Expenses Trn: 4264800054Es | 939.39 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben██████████0182 Fraser Mcdonald Ref: January Car Bonus Business Expenses Trn: 4272900054Es | 1,000.00 |
| 02/23 | 02/23 Online ACH Payment 5011376528 To Joshua Elder (_####7008) | 500.00 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref: Business Expenses Trn: 4279900054Es | 2,352.34 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Novo Banco, S.A. Lisboa Portugal 1250--042 ██████0633 Olivier Correia Ref: Business Expenses Trn: 4281400054Es | 1,864.03 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref: Business Expenses Trn: 4282500054Es | 643.46 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben███████████2902 Paulo Barroso Ref: January Car Bonus Business Expenses/Acc/Bank of Scotland Plc 6 Cheapsi DE Road Wood Green 6 Cheap Side L O Ndon Gb Trn: 4281800054Es | 1,500.00 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Westpac Banking Corp Sydney Nsw Ns 2000 - Ben /249462 Rb & Re Keenan Ref: Business Expenses Trn: 4296400054Es | 1,679.40 |
| 02/23 | 02/23 Online ACH Payment 5011377717 To Bmo Harris (_#####0316) | 45,000.00 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███3368 Prosperity Masters Inc Ref: Business Expenses Trn: 4323700054Es | 11,213.30 |
| 02/23 | 02/23 Online Wire Transfer Via: Bk Ozarks████7273 A/C: Because Business Is Good Little Rock AR 72223 US Imad: ████████5959 Trn: 4342300054Es | 7,811.19 |

F01-AW-0007941

EX 16
485

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017
Primary Account: ▮▮▮▮3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | 02/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben▮▮▮5703 Local Seo Experts Inc Ref: Business Expenses Trn: 4364400054Es | 880.00 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Banco DE Chile Santiago Chile Ref: Unavailable/Business Expenses/Int/Carlosatdigitalaltitude.CO/Bnf/Publi Cidad Y Comunicaciones Catapulta Lt Da. Trn: 4381600054Es | 1,481.00 |
| 02/23 | 02/23 Online ACH Payment 5011379674 To Kaye Smith (_######8330) | 688.75 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben▮▮▮3889 Chris Ogle Ref: Business Expenses Trn: 4394600054Es | 416.20 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben▮▮▮4092 Christy Jones Ref: Business Expenses Trn: 4405900054Es | 2,507.40 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Scotiabank Inverlat S A Institucionmexico D.F. Cp 06820 Mexico Ref: Business Expenses Trn: 4407600054Es | 851.66 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Permanent Tsb P.L.C. Dublin 2 Ireland Ref: Business Expenses Trn: 4414000054Es | 165.51 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben▮▮▮3418 Nick Policelli Ref: Business Expenses Trn: 4416000054Es | 399.40 |
| 02/23 | 02/23 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref: Business Expenses Ssn: 0408486 Trn: 4421100054Es | 824.44 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Caixa Geral DE Depositos, S.A. Lisbon Portugal 1000--300 Ref: Business Expenses Trn: 4432000054Es | 798.80 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben▮▮▮9993 Get Everything You Want Ref: Business Expenses Trn: 4444600054Es | 700.39 |
| 02/23 | 02/23 Online ACH Payment 5011382275 To Ash Ali (_#########7175) | 4,219.90 |
| 02/23 | 02/23 Online ACH Payment 5011382277 To Beau Ryan (_###3183) | 5,010.44 |
| 02/23 | 02/23 Online ACH Payment 5011382281 To Bryn Kosack (_#########1492) | 120.00 |
| 02/23 | 02/23 Online ACH Payment 5011382283 To Chad Hanzely (_#########1102) | 586.55 |
| 02/23 | 02/23 Online ACH Payment 5011382286 To Chelsea Reedy (_######5444) | 120.00 |
| 02/23 | 02/23 Online ACH Payment 5011382289 To Cheryl Campbell (_#########5992) | 1,158.70 |
| 02/23 | 02/23 Online ACH Payment 5011382297 To Darin Hawkins (_#####5292) | 1,705.08 |
| 02/23 | 02/23 Online ACH Payment 5011382293 To Clinton Douglas IV (_######8636) | 411.00 |
| 02/23 | 02/23 Online ACH Payment 5011382295 To Daniel Otuafi (_######7138) | 120.00 |
| 02/23 | 02/23 Online ACH Payment 5011382303 To Dave Bradshaw (_######2280) | 684.04 |
| 02/23 | 02/23 Online ACH Payment 5011382309 To David Kosack (_#########1492) | 843.64 |
| 02/23 | 02/23 Online ACH Payment 5011382311 To David Patxot (_######7423) | 798.80 |
| 02/23 | 02/23 Online ACH Payment 5011382314 To David Shell (_#########0486) | 120.00 |
| 02/23 | 02/23 Online ACH Payment 5011382969 To Abid Shah (_####5336) | 556.09 |
| 02/23 | 02/23 Online ACH Payment 5011382970 To Big Paulie (_######5710) | 208.11 |
| 02/23 | 02/23 Online ACH Payment 5011382975 To Brian Cinnamon (_######8313) | 641.61 |
| 02/23 | 02/23 Online ACH Payment 5011382973 To Bob Beckett (_####6895) | 215.96 |
| 02/23 | 02/23 Online ACH Payment 5011382978 To Chanra Chou (_#########5768) | 446.83 |
| 02/23 | 02/23 Online ACH Payment 5011382979 To Chris Devincentis (_##4243) | 142.85 |
| 02/23 | 02/23 Online ACH Payment 5011382980 To Chris Preston (_######1511) | 663.62 |
| 02/23 | 02/23 Online ACH Payment 5011382982 To Corey Nunoo (_######2492) | 123.21 |
| 02/23 | 02/23 Online ACH Payment 5011382983 To Daniel Kump (_#####5955) | 280.56 |
| 02/23 | 02/23 Online ACH Payment 5011382985 To Demetrius Montrose (_#####5677) | 1,570.08 |
| 02/23 | 02/23 Online ACH Payment 5011382987 To Eddy Croft (_#####1203) | 464.56 |
| 02/23 | 02/23 Online ACH Payment 5011382989 To Edward Weeks (_#########0220) | 252.36 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017
Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | 02/23 Online ACH Payment 5011382992 To Eli Gonzalez (_#########1004) | 126.82 |
| 02/23 | 02/23 Online ACH Payment 5011382994 To Elton Navarro (_######0701) | 645.66 |
| 02/23 | 02/23 Online ACH Payment 5011382995 To Eryn Hubbard (_######3377) | 252.20 |
| 02/23 | 02/23 Online ACH Payment 5011382999 To George Briere (_##########0201) | 367.08 |
| 02/23 | 02/23 Online ACH Payment 5011382997 To Evelin Martinez (_#######2747) | 102.82 |
| 02/23 | 02/23 Online ACH Payment 5011383000 To Greg Viegas (_#######0593) | 349.49 |
| 02/23 | 02/23 Online ACH Payment 5011383002 To Jacob Robie (_#######0111) | 118.97 |
| 02/23 | 02/23 Online ACH Payment 5011383005 To James Bond (_########3456) | 19,643.59 |
| 02/23 | 02/23 Online ACH Payment 5011383007 To James Jordan (_######7127) | 1,017.88 |
| 02/23 | 02/23 Online ACH Payment 5011383008 To Jason & Chris (_########7658) | 226.12 |
| 02/23 | 02/23 Online ACH Payment 5011383011 To Jason Bto (_######6912) | 429.78 |
| 02/23 | 02/23 Online ACH Payment 5011383013 To Jason Desatnik (_#######2417) | 429.78 |
| 02/23 | 02/23 Online ACH Payment 5011383018 To Jason Stone (_#####0705) | 20,181.93 |
| 02/23 | 02/23 Online ACH Payment 5011383020 To Jayy Brown (_##########8374) | 1,262.34 |
| 02/23 | 02/23 Online ACH Payment 5011383023 To Katie Lendel - Limit (_#########8299) | 760.10 |
| 02/23 | 02/23 Online ACH Payment 5011383129 To Sebastian Apelbaum (_#####8250) | 937.92 |
| 02/23 | 02/23 Online ACH Payment 5011383139 To Shauna Congelliere New Acct (_#####7734) | 1,172.88 |
| 02/23 | 02/23 Online ACH Payment 5011383134 To Shade Fenn (_#####7923) | 337.36 |
| 02/23 | 02/23 Online ACH Payment 5011383144 To Stefan Fincias (_#######5724) | 399.39 |
| 02/23 | 02/23 Online ACH Payment 5011383153 To Tanya Patxot (_#####7423) | 947.21 |
| 02/23 | 02/23 Online ACH Payment 5011383148 To Stephen Taylor (_###4441) | 367.20 |
| 02/23 | 02/23 Online ACH Payment 5011383157 To Tom Farrell (_#####7640) | 120.00 |
| 02/23 | 02/23 Online ACH Payment 5011383160 To Ty Coughlin (_######1279) | 15,590.89 |
| 02/23 | 02/23 Online ACH Payment 5011383164 To Wes Hawkins (_#####1805) | 800.00 |
| 02/23 | 02/23 Online ACH Payment 5011383166 To William Kelsall (_#####6903) | 639.40 |
| 02/23 | 02/23 Online ACH Payment 5011384508 To Alen Celic (_######8233) | 928.19 |
| 02/23 | 02/23 Online ACH Payment 5011384575 To Matt Boland (_####7082) | 798.80 |
| 02/23 | 02/23 Online ACH Payment 5011384578 To Nate Rio (_#####9640) | 527.72 |
| 02/23 | 02/23 Online ACH Payment 5011384576 To Matt Easton (_########0374) | 153.00 |
| 02/23 | 02/23 Online ACH Payment 5011384579 To Neil Crisp (_######1512) | 1,636.78 |
| 02/23 | 02/23 Online ACH Payment 5011384580 To Nick Masina (_#####4642) | 120.58 |
| 02/23 | 02/23 Online ACH Payment 5011384584 To Pierre Beaudoin (_#####9183) | 405.12 |
| 02/23 | 02/23 Online ACH Payment 5011384581 To Nick Reedy (_####8820) | 240.00 |
| 02/23 | 02/23 Online ACH Payment 5011384586 To Randy Bevins (_########5885) | 1,228.54 |
| 02/23 | 02/23 Online ACH Payment 5011384589 To Rashard Washington (_######4715) | 798.80 |
| 02/23 | 02/23 Online ACH Payment 5011384590 To Ryan Farmer (_#####3319) | 717.93 |
| 02/23 | 02/23 Online ACH Payment 5011384592 To Ryan Hyatt (_########7728) | 399.40 |
| 02/23 | 02/23 Online Wire Transfer Via: Univ Fcu Austin ███ 7405 A/C: Jennifer Gligoric Galveston TX 77002 US Imad: ████████9782 Trn: 4591100054Es | 4,514.00 |
| 02/23 | 02/23 Online ACH Payment 5011385636 To Issa Aldugum (_########6558) | 1,150.40 |
| 02/23 | 02/23 Online ACH Payment 5011385639 To Jared Berg (_#####7071) | 1,008.44 |
| 02/23 | 02/23 Online ACH Payment 5011385638 To James Jordan (_######7127) | 399.40 |
| 02/23 | 02/23 Online ACH Payment 5011385643 To Jedidiah Redd (_#####5032) | 809.80 |
| 02/23 | 02/23 Online ACH Payment 5011385645 To Jeff Alderson (_#######3558) | 399.40 |
| 02/23 | 02/23 Online ACH Payment 5011385647 To Joe Kennedy (_#####1728) | 626.05 |
| 02/23 | 02/23 Online ACH Payment 5011385646 To Jesse Miller (_######2790) | 131.22 |
| 02/23 | 02/23 Online ACH Payment 5011385648 To John Lavenia (_######8218) | 1,973.96 |
| 02/23 | 02/23 Online ACH Payment 5011385650 To Ken Nielsen (_#####9872) | 1,165.80 |

Page 17 of 32

EX 16
487

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017
Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | 02/23 Online ACH Payment 5011385651 To Kendra Livingston (_######3604) | 1,198.19 |
| 02/23 | 02/23 Online ACH Payment 5011385653 To Kevin Krebs (_#########0434) | 349.20 |
| 02/23 | 02/23 Online ACH Payment 5011385654 To Kleb Delcorzo (_####4413) | 571.91 |
| 02/23 | 02/23 Online ACH Payment 5011385655 To Larry Crisp (_######9211) | 750.09 |
| 02/23 | 02/23 Online ACH Payment 5011385657 To Lorenzo Griffin (_##3797) | 399.40 |
| 02/23 | 02/23 Online ACH Payment 5011385661 To Marlon Nuqui (_#######9129) | 13,070.34 |
| 02/23 | 02/23 Online ACH Payment 5011386003 To Elliot Walter (_########2044) | 1,198.20 |
| 02/23 | 02/23 Online ACH Payment 5011386002 To Eli Gonzalez (_#########1004) | 197.40 |
| 02/23 | 02/23 Online ACH Payment 5011386004 To George Briere (_##########0201) | 2,059.80 |
| 02/23 | 02/23 Online ACH Payment 5011386005 To Ian Bergevin (_###4202) | 700.77 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████████5575 Justin Mah Ref: Business Expenses Trn: 4649100054Es | 378.61 |
| 02/23 | 02/23 Online ACH Payment 5011388064 To Jeff Ruiz (_###########9130) | 923.82 |
| 02/23 | 02/23 Online ACH Payment 5011388066 To Jeremy Miner (_######7165) | 2,126.30 |
| 02/23 | 02/23 Online ACH Payment 5011388067 To Jessie Sotomayor (_########6710) | 182.25 |
| 02/23 | 02/23 Online ACH Payment 5011388071 To Jon Lessor (_######7034) | 752.32 |
| 02/23 | 02/23 Online ACH Payment 5011388069 To Joel And Thuy Straight (_######5592) | 110.02 |
| 02/23 | 02/23 Online ACH Payment 5011388072 To Kappa (_#######1251) | 100.60 |
| 02/23 | 02/23 Online ACH Payment 5011388073 To Keith Palmateer (_#########1717) | 285.93 |
| 02/23 | 02/23 Online ACH Payment 5011388074 To Kenneth Cogdell (_######8879) | 101.51 |
| 02/23 | 02/23 Online ACH Payment 5011388075 To Laurie Peck (_######3757) | 113.14 |
| 02/23 | 02/23 Online ACH Payment 5011388078 To Lavan Webster (_#########1633) | 682.63 |
| 02/23 | 02/23 Online ACH Payment 5011388080 To Maria Barina (_######0293) | 230.90 |
| 02/23 | 02/23 Online ACH Payment 5011388081 To Mary Dee (_######9261) | 481.13 |
| 02/23 | 02/23 Online ACH Payment 5011388083 To Michael Jinks (_######0664) | 568.83 |
| 02/23 | 02/23 Online ACH Payment 5011388085 To Michael Mansell (_#########8987) | 364.70 |
| 02/23 | 02/23 Online ACH Payment 5011388087 To Michelangelo Lopez (_######0914) | 485.26 |
| 02/23 | 02/23 Online ACH Payment 5011388088 To MO Hussien  Sunna Mahal (_#####7255) | 990.99 |
| 02/23 | 02/23 Online ACH Payment 5011388090 To Monica Aleixo (_########7342) | 195.36 |
| 02/23 | 02/23 Online ACH Payment 5011390068 To Mf (_#####0697) | 45,694.54 |
| 02/23 | 02/23 Online ACH Payment 5011390071 To Nick Anderson (_######3346) | 3,081.25 |
| 02/23 | 02/23 Online ACH Payment 5011390073 To Ola Abitogun (_#######9531) | 1,762.25 |
| 02/23 | 02/23 Online ACH Payment 5011390080 To Rachel Shearer (_######7390) | 189.79 |
| 02/23 | 02/23 Online ACH Payment 5011390075 To Pierre Beaudoin (_######9183) | 112.86 |
| 02/23 | 02/23 Online ACH Payment 5011390081 To Richard And Lindsey Hislop (_######3373) | 702.14 |
| 02/23 | 02/23 Online ACH Payment 5011390082 To Rob Bell (_#####9261) | 404.17 |
| 02/23 | 02/23 Online ACH Payment 5011390084 To Rob Fraser (_#####6907) | 109.66 |
| 02/23 | 02/23 Online ACH Payment 5011390085 To Russell Armstrong (_#######7929) | 126.92 |
| 02/23 | 02/23 Online ACH Payment 5011390086 To Ryan Maynard (_#########8208) | 771.28 |
| 02/23 | 02/23 Online ACH Payment 5011390088 To Steve Schwartz (Proj (_#######8586) | 494.67 |
| 02/23 | 02/23 Online ACH Payment 5011390087 To Shaun Furman (_#####0642) | 106.70 |
| 02/23 | 02/23 Online ACH Payment 5011390089 To Steven Williams (_###5013) | 1,363.21 |
| 02/23 | 02/23 Online ACH Payment 5011390093 To Stone Evans (_##########9382) | 2,582.18 |
| 02/23 | 02/23 Online ACH Payment 5011390095 To Sue Spakowski (The Wealth Networ (_#######4858) | 514.93 |
| 02/23 | 02/23 Online ACH Payment 5011390099 To Tatyana Moshchenkov (_########6546) | 341.87 |
| 02/23 | 02/23 Online ACH Payment 5011390103 To Tj Fannin - Dla (_#####8056) | 3,808.84 |
| 02/23 | 02/23 Online ACH Payment 5011390101 To Tina Angers (_######3029) | 359.11 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account ███████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23 | 02/23 Online ACH Payment 5011390105 To Toni Garner (_##########1872) | 679.84 |
| 02/23 | 02/23 Online ACH Payment 5011390107 To Vincent Ortega Jr. LLC (_########5298) | 1,696.51 |
| 02/23 | 02/23 Online ACH Payment 5011390106 To Tony Torres (_#########9789) | 148.71 |
| 02/23 | 02/23 Online ACH Payment 5011390109 To William Hagan (_#####0063) | 523.83 |
| 02/23 | 02/23 Online Wire Transfer A/C: The Gordon Law Group Ltd IOLTA Northfield, IL 600933039 Trn: 4710500054Es | 5,000.00 |
| 02/23 | 02/23 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Ab Dnb Bankas Vilnius Lt-2600 Lithuania Ben: Paysera Lt Vilnius 03601 Lt Ref: Deposit Code ███████0655 Business Expenses Ssn: 0439029 Trn: 4891100054Es | 15,000.00 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████4590 Adam Miocevich Ref: Jan 27 Commission Business Expenses Trn: 4941900054Es | 114.41 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Jan 27 Commission Business Expenses Trn: 4948600054Es | 330.75 |
| 02/23 | 02/23 Online International Wire Transfer A/C: ███████60 Fenchurch Street Ref: Jan 27 Commission Business Expenses Trn: 5010700054Es | 2,925.32 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref: Jan 27 Commission Business Expenses Trn: 5017600054Es | 464.25 |
| 02/23 | 02/23 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref: Jan 27 Commission Business Expenses Ssn: 0448338 Trn: 5033200054Es | 428.45 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom ███████5954 Gregg Dawson Ref: Jan 27 Commission Business Expenses Trn: 5048200054Es | 955.31 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ████3615 Jade Maree Scarfone Ref: Jan 27 Commission Business Expenses Trn: 5050300054Es | 665.55 |
| 02/23 | 02/23 Online International Wire Transfer A/C: St George Bank Ltd Sydney Ns 2000 Ref: Jan 27 Commission Business Expenses Trn: 5056100054Es | 121.81 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████0994 Kevin Dube Ref: Jan 27 Commission Business Expenses Trn: 5062000054Es | 536.44 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████4233 Brian Dickson Ref: Jan 27 Commission Business Expenses Trn: 5042800054Es | 358.08 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████4416 Michael Somerville Ref: Jan 27 Commission Business Expenses Trn: 5076500054Es | 116.21 |
| 02/23 | 02/23 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref: Jan 27 Commission Business Expenses Trn: 5085600054Es | 5,929.05 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Jan 27 Commission Business Expenses Trn: 5092200054Es | 4,156.02 |
| 02/23 | 02/23 Online International Wire Transfer Via: Societe Generale/0422 A/C: Brd Group Societe Generale Sa Bucharest Sec. 3, Romania Ben: AL Azawy Saif Bucharest 021645 Ro Ref: Jan 27 Commission Business Expenses Ssn: 0452763 Trn: 5101100054Es | 292.99 |
| 02/23 | 02/23 Online ACH Payment 5011401259 To Jashin Howell (_#####5036) | 2,126.30 |
| 02/23 | 02/23 Online ACH Payment 5011401262 To Manny Hernandez (_#########5414) | 1,883.74 |
| 02/23 | 02/23 Online ACH Payment 5011401267 To Marvin Bennie (_######7352) | 3,920.08 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Bdo Unibank Inc. Metro Manila Philippines Ref: Jan 27 Business Expenses Trn: 5109300054Es | 407.00 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Bank Leumi Le Israel B M Tel-Aviv 65136Israel Ref: Jan 27 Commission Business Expenses Trn: 5118600054Es | 197.43 |
| 02/23 | 02/23 Online International Wire Transfer A/C: Hamburger Sparkasse Ag D-20475 Hamburg Germany Ref: Jan 27 Commission Business Expenses Trn: 5116200054Es | 199.76 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 CHASE

February 01, 2017 through February 28, 2017
Primary Account ███████3265

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | 02/23 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn ████████3732 Ziyad Elhachloifi Ref: Jan 27 Commission Business Expenses Trn: 5124500054Es | 560.66 |
| 02/23 | 02/23 Online ACH Payment 5011405868 To Aaron And Shara (_#####0476) | 10,546.84 |
| 02/23 | 02/23 Online ACH Payment 5011412490 To Ben Oberg (_######1710) | 705.94 |
| 02/23 | 02/23 Online ACH Payment 5011412491 To D. Etheridge (_######3742) | 515.35 |
| 02/23 | 02/23 Online ACH Payment 5011412492 To Dale Gerber (_##########9177) | 348.09 |
| 02/23 | 02/23 Online ACH Payment 5011412494 To David Barina (Project Apex) (_######0293) | 117.40 |
| 02/23 | 02/23 Online ACH Payment 5011412493 To Dave & Angie Zambrano (_######9414) | 113.69 |
| 02/23 | 02/23 Online ACH Payment 5011412495 To Declan Mcnamara (_##############9726) | 537.08 |
| 02/23 | 02/23 Online ACH Payment 5011412496 To James Barton (_######1004) | 107.77 |
| 02/23 | 02/23 Online ACH Payment 5011412498 To Jefferson Woolsey (_##9282) | 139.36 |
| 02/23 | 02/23 Online ACH Payment 5011412500 To Jesse White (_#####7848) | 128.24 |
| 02/23 | 02/23 Online ACH Payment 5011412503 To Mary Thompson (_######1733) | 462.98 |
| 02/23 | 02/23 Online ACH Payment 5011412501 To Josh Joiner (_########2392) | 220.30 |
| 02/23 | 02/23 Online ACH Payment 5011412505 To Tom Vang (_######1004) | 518.20 |
| 02/23 | 02/23 Online ACH Payment 5011412504 To Penelope (Penny) Mier (_######5791) | 110.25 |
| 02/24 | 02/23 Online ACH Payment 5011413940 To Patrick Paulsen (_#####1115) | 615.72 |
| 02/24 | 02/23 Online ACH Payment 5011414994 To William Bauman (_######7226) | 531.49 |
| 02/24 | 02/23 Online ACH Payment 5011416770 To Matthew Blust (_###7928) | 200.42 |
| 02/24 | 02/23 Online ACH Payment 5011417552 To Tim Howsden (_#####8747) | 9,166.77 |
| 02/24 | 02/23 Online ACH Payment 5011417858 To Alen Celic (_######8233) | 1,922.03 |
| 02/24 | 02/23 Online ACH Payment 5011417860 To Jason Stone (_####0705) | 16,468.24 |
| 02/24 | 02/23 Online ACH Payment 5011417859 To James Bond (_########3456) | 7,864.45 |
| 02/24 | 02/23 Online ACH Payment 5011417861 To Jayy Brown (_##########8374) | 1,150.90 |
| 02/24 | 02/23 Online ACH Payment 5011417862 To Jon Lessor (_######7034) | 1,044.65 |
| 02/24 | 02/23 Online ACH Payment 5011417863 To Mary Dee (_######9261) | 131.90 |
| 02/24 | 02/23 Online ACH Payment 5011417864 To Michael Jinks (_######0664) | 1,881.33 |
| 02/24 | 02/23 Online ACH Payment 5011417865 To Nick Anderson (_######3346) | 8,714.40 |
| 02/24 | 02/23 Online ACH Payment 5011417866 To Ola Abitogun (_######9531) | 1,853.98 |
| 02/24 | 02/23 Online ACH Payment 5011417999 To Ben Oberg (_######1710) | 446.83 |
| 02/24 | 02/23 Online ACH Payment 5011418000 To Chris Preston (_######1511) | 602.82 |
| 02/24 | 02/23 Online ACH Payment 5011418002 To James Jordan (_######7127) | 587.90 |
| 02/24 | 02/23 Online ACH Payment 5011418001 To Eddy Croft (_#####1203) | 458.29 |
| 02/24 | 02/23 Online ACH Payment 5011418003 To Jason Bto (_######6912) | 936.01 |
| 02/24 | 02/23 Online ACH Payment 5011418004 To Jason Desatnik (_#######2417) | 476.35 |
| 02/24 | 02/23 Online ACH Payment 5011418006 To Kent Kozimor (_#####7631) | 445.23 |
| 02/24 | 02/23 Online ACH Payment 5011418008 To Shaun Furman (_#####0642) | 719.74 |
| 02/24 | 02/23 Online ACH Payment 5011418007 To Ryan Maynard (_#########8208) | 503.40 |
| 02/24 | 02/23 Online ACH Payment 5011418009 To Steven Williams (_###5013) | 975.49 |
| 02/24 | 02/23 Online ACH Payment 5011418010 To Tj Fannin - Dla (_#####8056) | 744.99 |
| 02/24 | 02/24 Online ACH Payment 5011418077 To Big Paulie (_#####5710) | 444.61 |
| 02/24 | 02/24 Online ACH Payment 5011418078 To Caujuan Mayo (_####3050) | 204.10 |
| 02/24 | 02/24 Online ACH Payment 5011418079 To George Briere (_##########0201) | 158.67 |
| 02/24 | 02/24 Online ACH Payment 5011418080 To Greg Viegas (_########0593) | 220.03 |
| 02/24 | 02/24 Online ACH Payment 5011418082 To Jp Schoeffel (_#############0000) | 119.47 |
| 02/24 | 02/24 Online ACH Payment 5011418081 To Jared Theberge (_##########0017) | 109.59 |
| 02/24 | 02/24 Online ACH Payment 5011418083 To Lori Owens (_########5487) | 124.78 |

Page 20 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account: ████████ 3265

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/24 | 02/24 Online ACH Payment 5011418086 To Rob Bell (_#####9261) | 353.21 |
| 02/24 | 02/24 Online ACH Payment 5011418084 To Michael Mansell (_########8987) | 346.66 |
| 02/24 | 02/24 Online ACH Payment 5011418087 To Rob Fraser (_#####6907) | 179.31 |
| 02/24 | 02/24 Online ACH Payment 5011418088 To Ryan Farmer (_######3319) | 113.54 |
| 02/24 | 02/24 Online ACH Payment 5011418089 To Tina Angers (_######3029) | 117.97 |
| 02/24 | 02/24 Online ACH Payment 5011418090 To William Hagan (_#####0063) | 241.42 |
| 02/24 | 02/24 Online ACH Payment 5011418112 To Angelo Bonomo (_######9265) | 109.82 |
| 02/24 | 02/24 Online ACH Payment 5011418113 To Beau Ryan (_###3183) | 394.58 |
| 02/24 | 02/24 Online ACH Payment 5011418114 To Deborah Cirino (_#######3259) | 108.94 |
| 02/24 | 02/24 Online ACH Payment 5011418115 To Eric Carr (_###5445) | 108.22 |
| 02/24 | 02/24 Online ACH Payment 5011418117 To Mf (_######0697) | 8,914.56 |
| 02/24 | 02/24 Online ACH Payment 5011418116 To Joan Dizon (_#####8169) | 105.99 |
| 02/24 | 02/24 Online ACH Payment 5011423044 To Abid Shah (_####5336) | 110.38 |
| 02/24 | 02/24 Online ACH Payment 5011423045 To Charles Fuchs And Richard (_#####0052) | 148.94 |
| 02/24 | 02/24 Online ACH Payment 5011423046 To David Weber (_######4069) | 173.86 |
| 02/24 | 02/24 Online ACH Payment 5011423047 To Dejon Paris (The Wealth Network) (_######8735) | 138.91 |
| 02/24 | 02/24 Online ACH Payment 5011423048 To Jack Rainbolt (_########1205) | 136.46 |
| 02/24 | 02/24 Online ACH Payment 5011423049 To Jacki Radcliff (_###8046) | 109.77 |
| 02/24 | 02/24 Online ACH Payment 5011423050 To Jon Meyers (_########0154) | 137.68 |
| 02/24 | 02/24 Online ACH Payment 5011423051 To Josh Jacobs (The Wea (_#####7829) | 130.85 |
| 02/24 | 02/24 Online ACH Payment 5011423052 To Keith Palmateer (_########1717) | 167.52 |
| 02/24 | 02/24 Online ACH Payment 5011423053 To Logan Hendrick (_######5736) | 126.05 |
| 02/24 | 02/24 Online ACH Payment 5011423054 To Matthew Neer (_###########1333) | 178.58 |
| 02/24 | 02/24 Online ACH Payment 5011423055 To Michael Boehm (_######2775) | 113.64 |
| 02/24 | 02/24 Online ACH Payment 5011423056 To Mikes (_#####3312) | 167.71 |
| 02/24 | 02/24 Online ACH Payment 5011423057 To Nathaniel Laurent (_######7690) | 175.04 |
| 02/24 | 02/24 Online ACH Payment 5011423060 To Aaron And Shara (_######0476) | 7,803.38 |
| 02/24 | 02/24 Online ACH Payment 5011423063 To Joshua Elder (_####7008) | 4,946.66 |
| 02/24 | 02/24 Online ACH Payment 5011423061 To Dave Prosser (_########2557) | 4,445.39 |
| 02/24 | 02/24 Online ACH Payment 5011423062 To Demetrius Montrose (_######5677) | 4,287.74 |
| 02/24 | 02/24 Online ACH Payment 5011423065 To Marvin Bennie (_######7352) | 3,952.68 |
| 02/24 | 02/24 Online ACH Payment 5011423064 To Manny Hernandez (_########5414) | 1,346.78 |
| 02/24 | 02/24 Online ACH Payment 5011423067 To Michael Yantovsky (_######0174) | 4,201.98 |
| 02/24 | 02/24 Online ACH Payment 5011423066 To Michael Beal  Eric Green (_###7421) | 1,798.16 |
| 02/24 | 02/24 Online ACH Payment 5011423070 To Zubarev Ventures Inc (_#####3123) | 13,680.71 |
| 02/24 | 02/24 Online ACH Payment 5011423068 To Patrick Sheffler (_########4122) | 4,711.07 |
| 02/24 | 02/24 Online ACH Payment 5011423069 To Vincent Ortega Jr. LLC (_########5298) | 3,775.79 |
| 02/24 | 02/24 Online ACH Payment 5011423090 To Jeremy Miner (_######7165) | 985.00 |
| 02/24 | 02/24 Online ACH Payment 5011423098 To Stone Evans (_##########9382) | 2,089.79 |
| 02/24 | 02/24 Online ACH Payment 5011423163 To Andrew Johnston (_#######8492) | 1,017.17 |
| 02/24 | 02/24 Online ACH Payment 5011423164 To Brian Cinnamon (_######8313) | 761.49 |
| 02/24 | 02/24 Online ACH Payment 5011423166 To Danielle Sampson (_#########1389) | 1,339.30 |
| 02/24 | 02/24 Online ACH Payment 5011423165 To Daniel Kump (_####5955) | 528.66 |
| 02/24 | 02/24 Online ACH Payment 5011423167 To Ella Klassen (_#####5212) | 1,069.68 |
| 02/24 | 02/24 Online ACH Payment 5011423169 To Katie Lendel - Limit (_########8299) | 1,099.06 |
| 02/24 | 02/24 Online ACH Payment 5011423168 To Hbl Adventures LLC (_########7267) | 478.01 |
| 02/24 | 02/24 Online ACH Payment 5011423170 To Michelangelo Lopez (_#####0914) | 793.16 |
| 02/24 | 02/24 Online ACH Payment 5011423171 To MO Hussien  Sunna Mahal (_#####7255) | 978.01 |

Page 21 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24 | 02/24 Online ACH Payment 5011423173 To Steve Schwartz (Proj (_######8586) | 529.39 |
| 02/24 | 02/24 Online ACH Payment 5011423172 To Richard Amundrud (_########0689) | 519.01 |
| 02/24 | 02/24 Online ACH Payment 5011423174 To Sue Spakowski (The Wealth Networ (_######4858) | 546.55 |
| 02/24 | 02/24 Online ACH Payment 5011423200 To Clinton Douglas IV (_######8636) | 230.04 |
| 02/24 | 02/24 Online ACH Payment 5011423201 To Eryn Hubbard (_######3377) | 177.23 |
| 02/24 | 02/24 Online ACH Payment 5011423202 To Gary Duncan (_######5035) | 200.23 |
| 02/24 | 02/24 Online ACH Payment 5011423204 To Lavan Webster (_#########1633) | 230.92 |
| 02/24 | 02/24 Online ACH Payment 5011423203 To Jessie Sotomayor (_#########6710) | 179.45 |
| 02/24 | 02/24 Online ACH Payment 5011423205 To Layla Staats (_#####8672) | 387.94 |
| 02/24 | 02/24 Online ACH Payment 5011423206 To Richard & Lindsey Hl (_######3373) | 356.82 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███1071 Jesse Singh Ref: Jan 27 Commission Business Expenses Trn: 3303500055Es | 21,958.43 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███1071 Jesse Singh Ref: Business Expenses Trn: 3574000055Es | 13,712.68 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████3843 Justin Holland Ref: Business Expenses Trn: 3579100055Es | 10,598.28 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████3843 Justin Holland Ref: Jan 27 Commission Business Expenses Trn: 3304800055Es | 7,071.15 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:███████2902 Paulo Barroso Ref: Business Expenses/Bnf/Bank of Scotland Plc 6 Cheapside Road Wood Green 6 Cheapside Lo Ndon Gb Trn: 3578400055Es | 5,622.73 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref: Business Expenses Trn: 3578000055Es | 4,053.06 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref: Jan 27 Business Expenses Trn: 3309300055Es | 3,679.74 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben███████3615 Jade Maree Scarfone Ref: Business Expenses Trn: 3575500055Es | 3,275.24 |
| 02/24 | 02/24 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P.L.C. Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ref: Business Expenses Ssn: 0248292 Trn: 3574900055Es | 2,475.55 |
| 02/24 | 02/24 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P.L.C. Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ref: Jan 27 Commission Business Expenses Ssn: 0248262 Trn: 3301200055Es | 1,853.93 |
| 02/24 | 02/24 Online International Wire Transfer A/C: The Royal Bank of Scotland Plc London United Kingdom Ec2M -4Aa Ref: Jan 27 Commission Business Expenses Trn: 3412000055Es | 627.16 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben███████████1182 Dale Rodgers Ref: Business Expenses Trn: 3565900055Es | 593.65 |
| 02/24 | 02/24 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Halifax Plc Halifax United Kingdom Ben: Daniel Turner Ashley Tf9 4Jy Gb Ref: Jan 27 Commission Business Expenses Ssn: 0248289 Trn: 3409600055Es | 479.20 |
| 02/24 | 02/24 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Asb Bank Limited Auckland 1140, New Zealand Ben: Jayden Glaister Winton 9783 Nz Ref: Business Expenses Ssn: 0248287 Trn: 3566900055Es | 414.33 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben███████0994 Kevin Dube Ref: Business Expenses Trn: 3568500055Es | 305.02 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Privredna Banka Zagreb Dd 41000 Zagreb Croatia Ref: Business Expenses Trn: 3575700055Es | 279.89 |

Page 22 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

 **CHASE**

February 01, 2017 through February 28, 2017
Primary Account: ███████3265



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24 | 02/24 Online International Wire Transfer A/C: National Bank of Kuwait S A K P Safat Kuwait 13001- Ref: Business Expenses Trn: 3576700055Es | 182.86 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben:███████3732 Ziyad Elhachloifi Ref: Business Expenses Trn: 3570100055Es | 174.84 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:███4590 Adam Miocevich Ref: Business Expenses Trn: 3571000055Es | 151.97 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Business Expenses Trn: 3577200055Es | 144.52 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Richmond Vic Australia 3121 - Ref: Jan 27 Commission Business Expenses Trn: 3307100055Es | 113.08 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:███████8010 10Xlifestyles Inc. Ref: Business Expenses Trn: 3519900055Es | 110.81 |
| 02/24 | 02/24 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Emirates NBD Bank Pjsc Deira Dubai, Uae Ben: Dan Misael Aguilar Jacobo Abu Dhabi 52193 Ae Ref: Jan 27 Commission Business Expenses Ssn: 0248284 Trn: 3408900055Es | 103.79 |
| 02/24 | 02/24 Online Transfer To Chk ...0872 Transaction#: 6029980605 | 2,000.00 |
| 02/24 | 02/24 Online ACH Payment 5011452771 To Alyssa Wilkerson (_######1510) | 679.88 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Dbs Bank Ltd Singapore Singapore 01898-2 Ref: Jan 27 Commission Business Expenses Trn: 3442900055Es | 140.28 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:███4912 Mr Nathan Simounds Ref: Jan 27 Commission Business Expenses Trn: 3436800055Es | 168.47 |
| 02/24 | 02/24 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Halifax Plc Halifax United Kingdom Ben: Daniel Turner Ashley Tf9 4Jy Gb Ref: Business Expenses Ssn: 0427905 Trn: 3569000055Es | 181.94 |
| 02/24 | 02/24 Online ACH Payment 5011453454 To Bobbi Doubet (_#####7993) | 840.00 |
| 02/24 | 02/24 Online ACH Payment 5011453455 To Otis & Evelyn Jackson (_########8793) | 880.00 |
| 02/24 | 02/24 Online ACH Payment 5011453456 To Russell Armstrong (_######7929) | 3,375.00 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:███7956 Robert J Rose Ref: Jan 27 Commission Business Expenses Trn: 3438600055Es | 205.51 |
| 02/24 | 02/24 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref: Jan 27 Commission Business Expenses Trn: 3437700055Es | 275.67 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben:███2550 Scott Tsaousis Ref: Jan 27 Commission Business Expenses Trn: 3440500055Es | 584.88 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:███████4233 Brian Dickson Ref: Business Expenses Trn: 3566400055Es | 912.68 |
| 02/24 | 02/24 Online ACH Payment 5011454585 To Alan Moore (_#####3772) | 2,778.62 |
| 02/24 | 02/24 Online ACH Payment 5011454586 To Dallas Brown (_#########9056) | 15,000.00 |
| 02/24 | 02/24 Online ACH Payment 5011454594 To Jeremy Miner (_######7165) | 20,587.60 |
| 02/24 | 02/24 Online ACH Payment 5011454590 To Jashin Howell (_#####5036) | 3,492.27 |
| 02/24 | 02/24 Online ACH Payment 5011454596 To Mary Dee (_######9261) | 6,483.44 |
| 02/24 | 02/24 Online ACH Payment 5011454598 To M! (_#####0697) | 18,524.10 |
| 02/24 | 02/24 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: The National Bank of Ras Al-Khaimah, U.A.E. Ben: Lotus Global Ventures Fze Dubai 234094 Ae Ref: Jan 27 Commission Business Expenses Ssn: 0431057 Trn: 3443700055Es | 1,412.97 |
| 02/24 | 02/24 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben:███████1068 Mrs Vanessa C B Dunford Ref: Business Expenses Trn: 4655600055Es | 3,085.00 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017

Primary Account: ████████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24 | 02/24 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ref:/Rfb/4049070131 Business Expenses Trn: 4664100055Es | 1,485.00 |
| 02/24 | 02/24 Online ACH Payment 5011474944 To Cps Cards (_######1568) | 10,000.00 |
| 02/25 | 02/25 Online ACH Payment 5011490458 To Eric Ellis (_###########2806) | 752.45 |
| 02/27 | 02/25 Online ACH Payment 5011494226 To Hayden Bowles (_########0274) | 1,115.64 |
| 02/27 | 02/26 Online ACH Payment 5011499561 To Aaron St Hilaire (_######0475) | 1,006.33 |
| 02/27 | 02/26 Online ACH Payment 5011499562 To Amanda Contreras (_########8049) | 213.38 |
| 02/27 | 02/26 Online ACH Payment 5011499563 To Anna Dailey (_#####8715) | 109.94 |
| 02/27 | 02/26 Online ACH Payment 5011499565 To Barbara Williams (_####4146) | 4,227.38 |
| 02/27 | 02/26 Online ACH Payment 5011499564 To Ares Navarro (_######0701) | 2,086.10 |
| 02/27 | 02/26 Online ACH Payment 5011499566 To Chad Arrington (_#####8958) | 107.11 |
| 02/27 | 02/26 Online ACH Payment 5011499568 To Diosnedy Pelegrin (_#####8713) | 1,770.36 |
| 02/27 | 02/26 Online ACH Payment 5011499567 To Cliff Kneece (_#####9854) | 123.85 |
| 02/27 | 02/26 Online ACH Payment 5011499569 To Jason Zeager (_######1614) | 133.15 |
| 02/27 | 02/26 Online ACH Payment 5011499570 To Jesse Salas (_########8291) | 110.25 |
| 02/27 | 02/26 Online ACH Payment 5011499571 To Jonathan Barraclough (_#####8452) | 381.16 |
| 02/27 | 02/26 Online ACH Payment 5011499572 To Michael Carter (_#########2570) | 109.06 |
| 02/27 | 02/26 Online ACH Payment 5011499573 To Rosangie Ramirez (_#####3518) | 123.76 |
| 02/27 | 02/26 Online ACH Payment 5011499574 To Sandy Riggenbach (_#####7793) | 118.08 |
| 02/27 | 02/26 Online ACH Payment 5011499575 To Todd Nadorozny (_######7925) | 105.54 |
| 02/27 | 02/26 Online ACH Payment 5011499647 To Alex Morosan (_######8039) | 532.45 |
| 02/27 | 02/27 Online ACH Payment 5011090111 To Chris Webb (_########8936) | 1,000.00 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Credit Agricole Sa Guyancourt Cedex France 78042- Ben: ██████████0076 David Ubeda Ref:/Rfb/Agrifrpp835 Business Expenses Trn: 3754900058Es | 463.10 |
| 02/27 | 02/27 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Emirates NBD Bank Pjsc Deira Dubai, Uae Ben: Muhammad Asif Ali Jafza South 263094 Ae Ref: Business Expenses Ssn: 0198652 Trn: 3752900058Es | 284.35 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben: ██████████9746 Charles Vincent Kaluwasha And Joyce Ref: Business Expenses Trn: 3756400058Es | 184.49 |
| 02/27 | 02/27 Online International Wire Transfer Via: The Bank of New York Mellon/0001 A/C: Ulster Bank Ireland Designated George's Quay Dublin 2, Ireland Ben: Brendan Kelly Letterkenny F92 F57T Ie Ref: Business Expenses Ssn: 0198647 Trn: 3755000058Es | 128.14 |
| 02/27 | 02/27 Online ACH Payment 5011533204 To Christopher Kelly (_#############7942) | 283.51 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 4722200058Es | 238.22 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 4739500058Es | 475.20 |
| 02/27 | 02/27 Online ACH Payment 5011554848 To 3K Pay Day System (_########9112) | 165.52 |
| 02/27 | 02/27 Online ACH Payment 5011554850 To Aaron And Shara (_######0476) | 9,010.12 |
| 02/27 | 02/27 Online ACH Payment 5011554851 To Abid Shah (_####5336) | 123.29 |
| 02/27 | 02/27 Online ACH Payment 5011554853 To Alen Celic (_######8233) | 6,008.23 |
| 02/27 | 02/27 Online ACH Payment 5011554855 To Amanda Contreras (_########8049) | 132.37 |
| 02/27 | 02/27 Online ACH Payment 5011554858 To Andrew Johnston (_######8492) | 887.04 |
| 02/27 | 02/27 Online ACH Payment 5011554860 To Ares Navarro (_######0701) | 128.32 |
| 02/27 | 02/27 Online ACH Payment 5011554868 To Brian Cinnamon (_######8313) | 409.74 |
| 02/27 | 02/27 Online ACH Payment 5011554865 To Bob Beckett (_#####6895) | 110.87 |
| 02/27 | 02/27 Online ACH Payment 5011554873 To Chris Preston (_######1511) | 496.77 |
| 02/27 | 02/27 Online ACH Payment 5011554870 To Caujuan Mayo (_####3050) | 194.98 |

Page 24 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

 CHASE

February 01, 2017 through February 28, 2017

Primary Account: █████3265



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | 02/27 Online ACH Payment 5011554880 To Danielle Sampson (_#########1389) | 1,051.14 |
| 02/27 | 02/27 Online ACH Payment 5011554877 To Dale Gerber (_#########9177) | 214.70 |
| 02/27 | 02/27 Online ACH Payment 5011554883 To Dave Prosser (_#########2557) | 4,688.62 |
| 02/27 | 02/27 Online ACH Payment 5011554887 To David Schloss (_######2300) | 106.35 |
| 02/27 | 02/27 Online ACH Payment 5011554895 To Demetrius Montrose (_####5677) | 808.51 |
| 02/27 | 02/27 Online ACH Payment 5011554891 To David Weber (_#######4069) | 490.43 |
| 02/27 | 02/27 Online ACH Payment 5011554897 To Ed Newman (_######1807) | 102.82 |
| 02/27 | 02/27 Online ACH Payment 5011554901 To Eddy Croft (_#####1203) | 313.78 |
| 02/27 | 02/27 Online ACH Payment 5011554905 To Edward Weeks (_#########0220) | 158.71 |
| 02/27 | 02/27 Online ACH Payment 5011554908 To Eli Gonzalez (_#########1004) | 158.59 |
| 02/27 | 02/27 Online ACH Payment 5011554910 To Enrique Garibay (_#########0979) | 1,530.57 |
| 02/27 | 02/27 Online ACH Payment 5011554909 To Ella Klassen (_#####5212) | 877.16 |
| 02/27 | 02/27 Online ACH Payment 5011554913 To George Briere (_##########0201) | 1,215.91 |
| 02/27 | 02/27 Online ACH Payment 5011554911 To Eryn Hubbard (_######3377) | 102.02 |
| 02/27 | 02/27 Online ACH Payment 5011554917 To Gerald Waugh (_######9958) | 120.26 |
| 02/27 | 02/27 Online ACH Payment 5011554921 To Grant Cooper (_######6828) | 118.42 |
| 02/27 | 02/27 Online ACH Payment 5011554925 To Greg Viegas (_########0593) | 118.04 |
| 02/27 | 02/27 Online ACH Payment 5011554929 To Hbl Adventures LLC (_########7267) | 2,770.48 |
| 02/27 | 02/27 Online ACH Payment 5011554934 To James Bond (_########3456) | 5,903.20 |
| 02/27 | 02/27 Online ACH Payment 5011554932 To Issa Aldugum (_#######6558) | 127.13 |
| 02/27 | 02/27 Online ACH Payment 5011554937 To Jashin Howell (_######5036) | 1,019.77 |
| 02/27 | 02/27 Online ACH Payment 5011554935 To James Jordan (_######7127) | 196.05 |
| 02/27 | 02/27 Online ACH Payment 5011554940 To Jason & Chris (_########7658) | 243.65 |
| 02/27 | 02/27 Online ACH Payment 5011554942 To Jason Bto (_######6912) | 105.53 |
| 02/27 | 02/27 Online ACH Payment 5011554943 To Jason Stone (_#####0705) | 9,293.57 |
| 02/27 | 02/27 Online ACH Payment 5011554945 To Jayy Brown (_##########8374) | 933.71 |
| 02/27 | 02/27 Online ACH Payment 5011554946 To Jeff Ruiz (_#########9130) | 392.38 |
| 02/27 | 02/27 Online ACH Payment 5011554947 To Jeremy Miner (_######7165) | 1,019.77 |
| 02/27 | 02/27 Online ACH Payment 5011554948 To Jon Lessor (_######7034) | 984.20 |
| 02/27 | 02/27 Online ACH Payment 5011554954 To Tim Howsden (_######8747) | 855.15 |
| 02/27 | 02/27 Online ACH Payment 5011554950 To Katie Lendel - Limit (_########8299) | 564.51 |
| 02/27 | 02/27 Online ACH Payment 5011554957 To Zubarev Ventures Inc (_#####3123) | 8,083.68 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben█████3732 Ziyad Elhachloifi Ref: Business Expenses Trn: 5506600058Es | 171.97 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Bdo Unibank Inc. Metro Manila Philippines Ref: Business Expenses Trn: 5510400058Es | 263.83 |
| 02/27 | 02/27 Online International Wire Transfer Via: The Bank of New York Mellon/0001 A/C: Montepio Geral - Caixa Economica 1122 Lisbon, Portugal Ben: Global Marketers United Marinha Grande 2430096 Pt Ref: Business Expenses Ssn: 0501209 Trn: 5528000058Es | 190.80 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Business Expenses Trn: 5542800058Es | 592.13 |
| 02/27 | 02/27 Online ACH Payment 5011560130 To Jon Meyers (_#########0154) | 146.59 |
| 02/27 | 02/27 Online ACH Payment 5011560131 To Jonathan Barraclough (_#####8452) | 135.47 |
| 02/27 | 02/27 Online ACH Payment 5011560132 To Joshua Elder (_####7008) | 3,123.21 |
| 02/27 | 02/27 Online ACH Payment 5011560134 To Lance Sumner (_#########5060) | 1,178.28 |
| 02/27 | 02/27 Online ACH Payment 5011560142 To Lewis Syring (_######2071) | 947.33 |
| 02/27 | 02/27 Online ACH Payment 5011560138 To Lavan Webster (_##########1633) | 135.99 |
| 02/27 | 02/27 Online ACH Payment 5011560143 To Mack (_######3976) | 8,961.74 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



February 01, 2017 through February 28, 2017

Primary Account: ███████3265

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/27 | 02/27 Online ACH Payment 5011560144 To Manny Hernandez (_#########5414) | 979.35 |
| 02/27 | 02/27 Online ACH Payment 5011560147 To Marvin Bonnie (_######7352) | 1,536.19 |
| 02/27 | 02/27 Online ACH Payment 5011560146 To Maria Barina (_######0293) | 146.91 |
| 02/27 | 02/27 Online ACH Payment 5011560149 To Mf (_######0697) | 8,219.82 |
| 02/27 | 02/27 Online ACH Payment 5011560148 To Mary Dee (_######9261) | 260.52 |
| 02/27 | 02/27 Online ACH Payment 5011560155 To Michael Jinks (_######0664) | 1,573.00 |
| 02/27 | 02/27 Online ACH Payment 5011560152 To Michael Beal  Eric Green (_###7421) | 433.50 |
| 02/27 | 02/27 Online ACH Payment 5011560159 To Michael Yantovsky (_######0174) | 14,584.39 |
| 02/27 | 02/27 Online ACH Payment 5011560157 To Michael Mansell (_#########8987) | 734.28 |
| 02/27 | 02/27 Online ACH Payment 5011560164 To MO Hussien  Sunna Mahal (_#####7255) | 517.61 |
| 02/27 | 02/27 Online ACH Payment 5011560160 To Michelangelo Lopez (_#####0914) | 242.26 |
| 02/27 | 02/27 Online ACH Payment 5011560161 To Mikes (_#####3312) | 161.57 |
| 02/27 | 02/27 Online ACH Payment 5011560166 To Nick Anderson (_#####3346) | 3,127.03 |
| 02/27 | 02/27 Online ACH Payment 5011560170 To Ola Abitogun (_######9531) | 647.66 |
| 02/27 | 02/27 Online ACH Payment 5011560173 To Pat Patterson (_######0905) | 580.05 |
| 02/27 | 02/27 Online ACH Payment 5011560180 To Phil Miller (_#####6172) | 12,686.41 |
| 02/27 | 02/27 Online ACH Payment 5011560177 To Patrick Sheffler (_##########4122) | 772.81 |
| 02/27 | 02/27 Online ACH Payment 5011560183 To Richard & Lindsey Hl (_######3373) | 299.29 |
| 02/27 | 02/27 Online ACH Payment 5011560187 To Rob Bell (_#####9261) | 765.22 |
| 02/27 | 02/27 Online ACH Payment 5011560189 To Robert Matthews (_##########3864) | 544.05 |
| 02/27 | 02/27 Online ACH Payment 5011560191 To Russell Armstrong (_######7929) | 147.16 |
| 02/27 | 02/27 Online ACH Payment 5011560190 To Robert Mindt (_######0600) | 110.44 |
| 02/27 | 02/27 Online ACH Payment 5011560194 To Ryan Maynard (_#########8208) | 2,800.29 |
| 02/27 | 02/27 Online ACH Payment 5011560195 To Sagi Waldman (_#########3420) | 434.71 |
| 02/27 | 02/27 Online ACH Payment 5011560196 To Scott Lofthouse (_#########5434) | 5,742.46 |
| 02/27 | 02/27 Online ACH Payment 5011560197 To Steve Schwartz (_######8586) | 902.51 |
| 02/27 | 02/27 Online ACH Payment 5011560198 To Stone Evans (_##########9382) | 3,645.52 |
| 02/27 | 02/27 Online ACH Payment 5011560201 To Sue Spakowski (The Wealth Networor (_######4858) | 1,470.84 |
| 02/27 | 02/27 Online ACH Payment 5011560203 To Tandi Davis (_####1466) | 759.10 |
| 02/27 | 02/27 Online ACH Payment 5011560204 To Tj Fannin - Dla (_#####8056) | 1,037.93 |
| 02/27 | 02/27 Online ACH Payment 5011560205 To Tony Torres (_#########9789) | 138.62 |
| 02/27 | 02/27 Online ACH Payment 5011560206 To Vincent Ortega Jr. LLC (_#########5298) | 1,418.72 |
| 02/27 | 02/27 Online ACH Payment 5011562252 To Beau Ryan (_###3183) | 2,257.70 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Business Expenses Trn: 5641300058Es | 3,366.20 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben: ████3368 Prosperity Masters Inc Ref: Business Expenses Trn: 5693300058Es | 17,866.08 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ██████████2902 Paulo Barroso Ref: Business Expenses Trn: 5695800058Es | 2,740.79 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Westpac Banking Corp,Wellington Wellington, New Zealand Ref: Business Expenses Trn: 5719300058Es | 1,629.56 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Ben: ████████████9168 Mark Sherris Ref: Business Expenses Trn: 5722300058Es | 762.18 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben: ████████0994 Kevin Dube Ref: Business Expenses Trn: 5732000058Es | 450.55 |

F01-AW-0007941

EX 16
496

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount



**CHASE**

February 01, 2017 through February 28, 2017

Primary Account: ███████3265



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 ██████████ Kevin Dube Ref: Business Expenses Trn: 5748000058Es | 130.57 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ██████1071 Jesse Singh Ref: Business Expenses Trn: 5760200058Es | 24,101.34 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████3843 Justin Holland Ref: Business Expenses Trm: 5757600058Es | 5,681.18 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Banco Santander, Sa Boadilla Del Monte Spain 28660 Ref: Business Expenses Trn: 5781600058Es | 530.79 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ██████2955 Erwin Mcken Ref: Business Expenses Trn: 5784100058Es | 120.20 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ██████4233 Brian Dickson Ref: Business Expenses Trn: 5788000058Es | 604.54 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben ██████4024 Edward Iduoze Ref: Business Expenses Trn: 5791000058Es | 121.15 |
| 02/27 | 02/27 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Drew Innes Manly 2095 Au Ref: Business Expenses Ssn: 0514537 Trn: 5798200058Es | 591.98 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Anz Bank New Zealand Limited Wellington 1 New Zealand Ref: Business Expenses Trn: 5799300058Es | 546.20 |
| 02/27 | 02/27 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Bank of Valletta P.L.C. Sliema 16, Malta Ben: Chiara Francica Sliema 3112 MT Ref: Business Expenses Ssn: 0514860 Trn: 5804800058Es | 2,291.39 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Ben ██████4125 Daniel Colosi Ref: Business Expenses Trm: 5806500058Es | 1,007.21 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Ben: ██████1182 Dale Rodgers Ref: Business Expenses Trn: 5805900058Es | 478.74 |
| 02/27 | 02/27 Online ACH Payment 5011569679 To Chris Brindamour & Lori Brindamo (_#########9952) | 1,064.07 |
| 02/27 | 02/27 Online ACH Payment 5011569676 To Brendan Picini (_######8217) | 400.35 |
| 02/27 | 02/27 Online ACH Payment 5011569683 To Eric Ellis (_###########2806) | 254.06 |
| 02/27 | 02/27 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben ████3368 Prosperity Masters Inc Ref: Business Expenses Trm: 5815000058Es | 9,971.07 |
| 02/27 | 02/27 Online ACH Payment 5011581191 To Joel And Thuy Straight (_#####9109) | 720.83 |
| 02/27 | 02/27 Online Transfer To Chk ...0872 Transaction#: 6038419626 | 2,000.00 |
| 02/27 | Paymentech      Chargeback 6091396      CCD ID: 1020401225 | 648.00 |
| 02/27 | Paymentech      Chargeback 6091396      CCD ID: 1020401225 | 87.00 |
| 02/28 | 02/27 Online ACH Payment 5011583642 To Cecilia Kuzmanovic (_######3614) | 446.83 |
| 02/28 | 02/27 Online ACH Payment 5011583641 To Amy Savage (_######7200) | 132.72 |
| 02/28 | 02/27 Online ACH Payment 5011583643 To Collin Mclelland (_####8639) | 3,615.59 |
| 02/28 | 02/27 Online ACH Payment 5011583644 To Hulises Rodriguez (_#####7291) | 355.52 |
| 02/28 | 02/27 Online ACH Payment 5011583645 To Justin D'Angelo (_######5809) | 485.75 |
| 02/28 | 02/27 Online ACH Payment 5011583646 To Kukuiokalani Lang (_#######4005) | 478.01 |
| 02/28 | 02/27 Online ACH Payment 5011583647 To Marky Searcy (_#########9652) | 263.95 |
| 02/28 | 02/27 Online ACH Payment 5011583649 To Ryan Engh (_######5929) | 652.58 |
| 02/28 | 02/27 Online ACH Payment 5011583648 To Rupali Monga (_#####7271) | 163.69 |
| 02/28 | 02/27 Online ACH Payment 5011583651 To Scott Silver (_#####5324) | 1,959.80 |
| 02/28 | 02/27 Online ACH Payment 5011583653 To Travis Chappell And Oscar Cazun (_#########7324) | 496.71 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017
Primary Account: ████████ 3265

## ELECTRONIC WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/28 | 02/27 Online ACH Payment 5011585287 To Dion Mcintosh (_#####0183) | 1,154.00 |
| 02/28 | 02/27 Online ACH Payment 5011585918 To Josh Jacobs  (_#####7829) | 2,499.98 |
| 02/28 | 02/27 Online ACH Payment 5011585998 To Howie Perks (_######8214) | 133.02 |
| 02/28 | 02/28 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref: Business Expenses Trn: 3644900059Es | 5,145.57 |
| 02/28 | 02/28 Online ACH Payment 5010332465 To Shannon Lavenia (_######8218) | 3,000.00 |
| 02/28 | 02/28 Online ACH Payment 5011649345 To Brian Price (_####3308) | 3,132.50 |
| **Total Electronic Withdrawals** | | **$2,705,518.18** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 02/03 | Deposited Item Returned      Stop Payment  099012966 Items00001Ck#:0055693986                         Dep Amt0002042191 Date020117Ck Amt0000003700 | # of Dep | | $37.00 |
| 02/14 | Deposited Item Returned      Sig Irregular 099009917 Items00001Ck#:0094368146                         Dep Amt0001743396 Date021017Ck Amt0000199700 | # of Dep | | 1,997.00 |
| **Total Other Withdrawals** | | | | **$2,034.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/15 | Account Analysis Settlement Charge | $4,092.30 |
| **Total Fees** | | **$4,092.30** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 02/01 | $62,136.48 | 02/10 | 20,539.51 | 02/21 | 57,996.43 |
| 02/02 | 1,950.85 | 02/13 | 4,987.20 | 02/22 | 18,762.71 |
| 02/03 | 107,970.44 | 02/14 | 120,921.92 | 02/23 | 619,569.72 |
| 02/06 | 70,591.24 | 02/15 | 71,653.85 | 02/24 | 338,989.68 |
| 02/07 | 8,103.24 | 02/16 | 12,873.56 | 02/27 | 129,785.13 |
| 02/08 | 62,138.15 | 02/17 | 62,388.80 | 02/28 | 116,801.70 |
| 02/09 | 8,412.81 | | | | |



February 01, 2017 through February 28, 2017

Primary Account: ████3265



DIGITAL ALTITUDE LLC                    Account Number: ████7993



## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $100.00 |
| Deposits and Additions | 1 | 105,212.27 |
| Electronic Withdrawals | 1 | -100,000.00 |
| Ending Balance | 2 | $5,312.27 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/17 | The Upside LLC   ACH Credit Payment | CCD ID: 3554490308 | $105,212.27 |
| Total Deposits and Additions | | | $105,212.27 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/17 | 02/17 Online Transfer To Chk ...3265 Transaction#: 6016217688 | $100,000.00 |
| Total Electronic Withdrawals | | $100,000.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/17 | $5,312.27 |



DIGITAL ALTITUDE LLC                    Account Number: ████9502

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $13.95 |
| Deposits and Additions | 1 | 0.15 |
| Electronic Withdrawals | 1 | -0.15 |
| Ending Balance | 2 | $13.95 |

Page 29 of 32

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017
Primary Account: ███████3265

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/16 | Spark Pay Merch Microdepst 11507395 | CCD ID: S760486509 | $0.15 |
| **Total Deposits and Additions** | | | **$0.15** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/16 | Spark Pay Merch Microdepst 11507401 | CCD ID: S760486509 | $0.15 |
| **Total Electronic Withdrawals** | | | **$0.15** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/16 | $13.95 |

DIGITAL ALTITUDE LLC                                    Account Number: ██████0872

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|------|-----------|--------|
| Beginning Balance | | $626.85 |
| Deposits and Additions | 5 | 5,170.00 |
| Electronic Withdrawals | 6 | -5,803.50 |
| **Ending Balance** | **11** | **-$6.65** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09 | Online Transfer From Chk ...3265 Transaction#: 5995509044 | $10.00 |
| 02/15 | Online Transfer From Chk ...3265 Transaction#: 6010847140 | 560.00 |
| 02/17 | Online Transfer From Chk ...3265 Transaction#: 6015155020 | 600.00 |
| 02/24 | Online Transfer From Chk ...3265 Transaction#: 6029980605 | 2,000.00 |
| 02/27 | Online Transfer From Chk ...3265 Transaction#: 6038419626 | 2,000.00 |
| **Total Deposits and Additions** | | **$5,170.00** |

F01-AW-0007941

EX 16
500

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number  Posting date  Amount

 **CHASE**

February 01, 2017 through February 28, 2017

Primary Account ▮▮▮▮▮3265

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/06 | Antonio Brusco D Iat Paypal 1000579537917   Web ID: 770510487C | $633.01 |
| 02/17 | Antonio Brusco D Iat Paypal 1000644376296   Web ID: 770510487C | 970.49 |
| 02/24 | Paypal       Inst Xfer  Beabel60      Web ID: Paypalsi77 | 600.00 |
| 02/24 | Paypal       Inst Xfer  Keiths        Web ID: Paypalsi77 | 100.00 |
| 02/28 | Answerswanted Se Iat Paypal 43Aj2A2Vlqyww   Web ID: 770510487C | 2,000.00 |
| 02/28 | Answerswanted Se Iat Paypal 43Aj2A2Vltbdg   Web ID: 770510487C | 1,500.00 |
| **Total Electronic Withdrawals** | | **$5,803.50** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/06 | -$6.16 |
| 02/09 | 3.84 |
| 02/15 | 563.84 |
| 02/17 | 193.35 |
| 02/24 | 1,493.35 |
| 02/27 | 3,493.35 |
| 02/28 | -6.65 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

F01-AW-0007941

EX 16
501

17-Apr-17

17Apr17-1811

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1811
Sequence number   Posting date   Amount

CHASE ◯

February 01, 2017 through February 28, 2017

Primary Account: ███████3265

This Page Intentionally Left Blank

Page 32 of 32

F01-AW-0007941

  

# CHASE ⬤

**Business Signature Card**

| ACCOUNT TITLE ("DEPOSITOR") | | |
| --- | --- | --- |
| DIGITAL ALTITUDE LLC | | |

| | | |
| --- | --- | --- |
| ACCOUNT NUMBER | | 9280 |
| ACCOUNT TYPE | | Chase Platinum Business Checking |
| TAXPAYER ID NUMBER | | 7054 |
| DATE OPENED | | 09/09/2016 |
| FORM OF BUSINESS | | Limited Liability Company - Member Managed (LLC) |
| ISSUED BY | | JPMorgan Chase Bank, N.A ( 703 ) |

**BUSINESS ADDRESS**
16192 COASTAL HWY

LEWES, DE 19958-3608

Arizona Ave and 4th St - 741143

ROBERT C MARCHAND

(310) 393-8158

09/09/2016

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| --- | --- | --- | --- | --- |
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | 03/10/2017 |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| --- | --- | --- | --- | --- |
| None | | | | |

**ACKNOWLEDGEMENT -** By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER   TAXPAYER ID # | TITLE | DATE | SIGNATURE |
| --- | --- | --- | --- | --- | --- |
| 1) | MICHAEL FORCE | | Member | 9/9/16 | |
| 2) | MARY DEE | | Member | 09.09.16 | |
| 3) | | | | | |
| 4) | | | | | |

M790-01-13-CS (3/14 v2)



   

**Business Signature Card**

**ACCOUNT TITLE ("DEPOSITOR")**
DIGITAL ALTITUDE LLC

**BUSINESS ADDRESS**
16192 COASTAL HWY
LEWES, DE 19958-9608
United States/US Territories

| | |
|---|---|
| ACCOUNT NUMBER | 3280 |
| ACCOUNT TYPE | Chase Platinum Business Checking |
| TAXPAYER ID NUMBER | 7054 |
| DATE OPENED | 09/09/2016 |
| FORM OF BUSINESS | Limited Liability Company - Member Managed (LLC) |
| ISSUED BY | JPMorgan Chase Bank, N A ( 703 ) |
| | Arizona Ave and 4th St - 741143 |
| | ROBERT C MARCHAND |
| | (310) 393-8158 |
| | 09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER  TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) | MARY DEE | | Member | 9.9.16 | May Dee |
| 2) | MICHAEL FORCE | | Member | 9/9/16 | |
| 3) | | | | | |
| 4) | | | | | |

Page 1 of 1                                                          M1207.01-13-CS (3/14 v3)



F01-AW-0007942

# CHASE ◯

## Business Signature Card

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")**<br>DISC ENTERPRISES | **ACCOUNT NUMBER** ▮833<br>**ACCOUNT TYPE** Chase Total Business Checking<br>**TAXPAYER ID NUMBER** ▮951<br>**DATE OPENED** 06/03/2016<br>**FORM OF BUSINESS** C-Corporation<br>**ISSUED BY** JPMorgan Chase Bank, N.A. ( 602 ) |
| **BUSINESS ADDRESS**<br>16192 COASTAL HWY<br><br>LEWES, DE 19958-3608 | Provo University Ave - 9456<br>HUGO L JUAREZ<br>(801) 374-9340<br>06/23/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Certified Articles (Certificate) of Incorporation | 20160252782-35 | Nevada | 06/03/2016 | |
| **SECONDARY ID TYPE** | **SECONDARY ID NUMBER** | **ISSUER** | **ISSUANCE DATE** | **EXPIRATION DATE** |
| None | | | | |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | SEAN BROWN | ▮ | ▮ | President | 6. 23 16 | Sean K. Brown |
| 2) | | | | | | |
| 3) | | | | | | |
| 4) | | | | | | |



F01-AW-0007944

# CHASE ⬡

**BUSINESS ACCOUNT ADD SIGNERS FORM**

NAME OF BUSINESS  DISC ENTERPRISES

TAXPAYER ID NO.  ████8951

BUSINESS ADDRESS  16192 COASTAL HWY, LEWES, DE 19958-3608

BRANCH NAME AND NO.  FALLBROOK - 741271          BANK NO. 703          BRANCH PHONE NO.  (760) 451-9134

INTEROFFICE MAILCODE CA2-4679     PREPARED BY: NAME  JEREMIAH F BATES          DATE:  08/08/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MARY DEE | SIGNER | *Mary Dee* | 08.08.16 |

Identification
1) Driver's License          ID Number ████          Issuer TX          Issuance Date 05/22/2014          Expiration Date 03/01/2018
2) None

Account Numbers:
████3633

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
|  |  |  |  |

Identification          ID Number          Issuer          Issuance Date          Expiration Date

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
|  |  |  |  |

Identification          ID Number          Issuer          Issuance Date          Expiration Date

Account Numbers:

**CERTIFICATION**
The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business, regarding signing authority for bank accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

For a Corporation or Unincorporated
Association or Organization:          For Sole Proprietorship:          For Partnership or Limited Liability Company:          For Government Entity:

*[signature]* President     8-10-16          OwnerSole Proprietor          Date     Partner/Member/Manager          Date     Certifying Official          Date
Date

1          JPMorgan Chase Bank, N.A.  Member FDIC

**BUSINESS ACCOUNT ADD SIGNERS FORM**

CHASE 🦋

NAME OF BUSINESS  DISC ENTERPRISES

TAXPAYER ID NO.  ████951

BUSINESS ADDRESS  16192 COASTAL HWY, LEWES, DE 19958-3608

BRANCH NAME AND NO.  PROVO UNIVERSITY AVE - 9456          BANK NO.  602          BRANCH PHONE NO.  (801) 374-9340

INTEROFFICE MAILCODE  UT1-8024          PREPARED BY: NAME  HUGO L JUAREZ          DATE:  08/10/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change)

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MARY DEE | SIGNER | PRE-AUTHORIZED SIGNER TO BE ADDED BY 09/09/2016 | 08/10/2016 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | ████ | TX | 05/22/2014 | 03/01/2019 |
| 2) None | | | | |

Account Numbers:
████8833

Please add the following signer to the accounts listed below (other authorized signers on record do not change)

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change)

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

**CERTIFICATION**

The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts. The undersigned further certifies that the those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization: | For Sole Proprietorship: | For Partnership or Limited Liability Company: | For Government Entity: |
|---|---|---|---|
| _[signature]_  8.10.16 | | | |
| President | | | |
| Signature  Date | Owner/Sole Proprietor  Date | Partner/Member/Manager  Date | Certifying Official  Date |

JPMorgan Chase Bank, N.A.  Member FDIC

1

17-Apr-17

17Apr174852

**CHASE** ⬡

BUSINESS ACCOUNT ADD SIGNERS FORM

NAME OF BUSINESS  DISC ENTERPRISES                                              TAXPAYER ID NO.  ▮3951

BUSINESS ADDRESS 16192 COASTAL HWY, LEWES, DE 19958-3608

BRANCH NAME AND NO.  CLIFFORD AND WESTERN TRADE - 9751       BANK NO.  201        BRANCH PHONE NO.  (817) 246-0490

INTEROFFICE MAILCODE TX1-3751        PREPARED BY: NAME  NEKIA T HOGAN                DATE: 08/12/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MARY DEE | SIGNER | X _Mary Dee_ | X 08-12-16 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | | TX | 12/29/2012 | 03/01/2019 |
| 2) None | | | | |

Account Numbers:
▮3833

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

CERTIFICATION

The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization: | | For Sole Proprietorship: | | For Partnership or Limited Liability Company: | | For Government Entity: | |
|---|---|---|---|---|---|---|---|
| | | | | _Mary Dee_ 08/12/16 | | | |
| Secretary | Date | Owner/Sole Proprietor | Date | Partner/Member/Manager    Date | | Certifying Official | Date |

1

JPMorgan Chase Bank, N.A.  Member FDIC

F01-AW-0007944

17-Apr-17                                                                                    17Apr17 1852

**CHASE** ⬡

BUSINESS ACCOUNT ADD SIGNERS FORM

NAME OF BUSINESS  DISC ENTERPRISES                                     TAXPAYER ID NO.  [ ]3951

BUSINESS ADDRESS 16192 COASTAL HWY, LEWES, DE 19958-3608
BRANCH NAME AND NO.  PROVO UNIVERSITY AVE - 9456          BANK NO.  602        BRANCH PHONE NO. (801) 374-9340
INTEROFFICE MAILCODE UT1-8024        PREPARED BY: NAME  HUGO L JUAREZ              DATE  08/15/2016

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MORGAN JOHNSON | SIGNER | PRE-AUTHORIZED SIGNER TO BE ADDED BY 09/14/2016 | 08/15/2016 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | [ ] | TX | 08/05/2015 | 08/02/2017 |
| 2) None | | | | |

Account Numbers:  [ ]3833

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |

Account Numbers:

| Name of the Signer to Add | Title | Signature | Date |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |

Account Numbers:

CERTIFICATION
The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization | For Sole Proprietorship: | For Partnership or Limited Liability Company: | For Government Entity: |
|---|---|---|---|
| _President_   Date 8-15-16 | Owner/Sole Proprietor   Date | Partner/Member/Manager   Date | Certifying Official   Date |

1                                  JPMorgan Chase Bank, N.A. · Member FDIC

F01-AW-0007944                                                                        EX 16
                                                                                      509

17-Apr-17                                                                                                    17Apr17 1852

**BUSINESS ACCOUNT ADD SIGNERS FORM**                                            **CHASE** ◯

NAME OF BUSINESS  DISC ENTERPRISES

                                                                                 TAXPAYER ID NO.  ███951

BUSINESS ADDRESS  16192 COASTAL HWY. LEWES, DE 19958-3608

BRANCH NAME AND NO.  WOODFOREST AND UVALDE - 5319        BANK NO.  201       BRANCH PHONE NO.  (713) 455-1414

INTEROFFICE MAILCODE  TX2-4133        PREPARED BY: NAME  ADELE WASHINGTON                    DATE:  08/24/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MORGAN JOHNSON | SIGNER | | 8/24/16 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | ████ | TX | 08/05/2015 | 08/03/2017 |
| 2) None | | | | |

Account Numbers:
████3833

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|

Account Numbers:

**CERTIFICATION**
The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization: | For Sole Proprietorship: | For Partnership or Limited Liability Company: | For Government Entity: |
|---|---|---|---|
| Signature not required 8/24/16 | | | |
| Secretary                Date | Owner/Sole Proprietor        Date | Partner/Member/Manager        Date | Certifying Official        Date |

███████████                                     1                          JPMorgan Chase Bank, N.A.  Member FDIC

17-Apr-17                                                                                                    17Apr17-1853

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number  Posting date  Amount

**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 30, 2016 through August 31, 2016
Account Number: ███████3833

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00020248 DRE 602 211 24516 NNNNNNNNNN  1 000000000 61 0000
DISC ENTERPRISES
16192 COASTAL HWY
LEWES DE 19958-3608



---

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $5,025.01 |
| Deposits and Additions | 3 | 400,000.00 |
| Electronic Withdrawals | 23 | - 374,123.16 |
| Fees | 3 | - 65.00 |
| **Ending Balance** | **29** | **$30,836.85** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Fedwire Credit Via: Bank of America N A ██████9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Disc Enterprises Lewes, DE 199583608/Ac-██████3551 Rfb=178789298 Imad: 0801B6B7Hu1R008650 Trn: 3708709214Ff | $50,000.00 |
| 08/03 | Deposit    829217036 | 300,000.00 |
| 08/29 | Thermography For ACH Pmt    5001405359    CCD ID: 9200502235 | 50,000.00 |
| **Total Deposits and Additions** | | **$400,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online Payment 5565423048 To Xactware Solutions, Inc | $25,812.50 |
| 08/03 | 08/03 Online Wire Transfer Via: Amer First Fcu█████7516 A/C: Patrick Paulsen Lindon UT 84042 US Ref: Da Payment Imad: ████████████6928 Trn: 3436800216Es | 3,000.00 |
| 08/05 | 08/04 Online ACH Payment 5000376576 To Bryant Masina (_#####6939) | 918.80 |
| 08/05 | 08/04 Online ACH Payment 5000376577 To Daniel Otuafi (_######7138) | 918.80 |
| 08/05 | 08/04 Online ACH Payment 5000376578 To Darin Hawkins (_####5292) | 712.06 |
| 08/05 | 08/04 Online ACH Payment 5000376579 To J.R. Satini (_#####6581) | 918.80 |
| 08/05 | 08/04 Online ACH Payment 5000376582 To Nick Masina (_######4642) | 1,669.93 |
| 08/05 | 08/04 Online ACH Payment 5000376581 To Jared Berg (_######7071) | 534.89 |
| 08/08 | 08/08 Online ACH Payment 5000376586 To William Kelsall (_######7418) | 1,566.61 |
| 08/08 | 08/08 Online ACH Payment 5000376585 To Patrick Paulsen (_########9690) | 3,000.00 |
| 08/08 | 08/08 Online ACH Payment 5000376583 To Nick Reedy (_####8820) | 2,120.79 |
| 08/09 | 08/09 Online ACH Payment 5000571226 To Shade Fenn (_####7923) | 1,750.58 |

Page 1 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number   Posting date  Amount

**CHASE** ⬡

July 30, 2016 through August 31, 2016
Account Number: ███████3833

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/09 | 08/09 Online ACH Payment 5000572935 To Jashin Howell (_######5036) | 11,675.29 |
| 08/12 | 08/12 Online Wire Transfer Via: Wells Fargo NA ████0248 A/C: Interactive Media Ventures LLC Atlanta GA 30309 US Ref: Digital Altitude/Time/16:19 Imad: ███████5169 Trn: 4909600225Es | 50,000.00 |
| 08/12 | 08/12 Online ACH Payment 5000808578 To Jeremy Miner (_######7165) | 32,911.06 |
| 08/12 | 08/12 Online ACH Payment 5000808577 To Jashin Howell (_######5036) | 10,970.35 |
| 08/12 | 08/12 Online ACH Payment 5000808579 To John Souza (_#########0543) | 47,350.00 |
| 08/12 | 08/12 Online ACH Payment 5000683017 To John Souza (_#########0543) | 90,000.00 |
| 08/18 | 08/18 Online ACH Payment 5001096402 To Jeremy Miner (_######7165) | 32,080.79 |
| 08/18 | 08/18 Online ACH Payment 5001096399 To Jashin Howell (_######5036) | 10,693.60 |
| 08/24 | 08/23 Online Payment 5614083313 To Scott Morris | 1,617.50 |
| 08/29 | 08/29 Online ACH Payment 5001571220 To Jashin Howell (_######5036) | 10,975.20 |
| 08/29 | 08/29 Online ACH Payment 5001571221 To Jeremy Miner (_######7165) | 32,925.61 |
| **Total Electronic Withdrawals** | | **$374,123.16** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Domestic Incoming Wire Fee | $15.00 |
| 08/03 | Online Domestic Wire Fee | 25.00 |
| 08/12 | Online Domestic Wire Fee | 25.00 |
| **Total Fees** | | **$65.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/01 | $55,010.01 |
| 08/03 | 326,172.51 |
| 08/05 | 320,499.23 |
| 08/08 | 313,811.83 |
| 08/09 | 300,385.96 |
| 08/12 | 69,129.55 |
| 08/18 | 26,355.16 |
| 08/24 | 24,737.66 |
| 08/29 | 30,836.85 |

## SERVICE CHARGE SUMMARY

| | |
|------|--------|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|--------|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **1** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 1.

Page 2 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number   Posting date   Amount

 **CHASE**

July 30, 2016 through August 31, 2016
Account Number:  ▮▮▮▮3833

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| ACCOUNT ▮▮▮3833 | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| Transactions | 1 | 350 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| ACCOUNT ▮▮▮3833 | | | | | |
| Transactions | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

F01-AW-0007944

EX 16
513

17-Apr-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number   Posting date   Amount

17Apr17-1853

**CHASE** ⬡

July 30, 2016 through August 31, 2016
Account Number: ██████████3833

This Page Intentionally Left Blank

F01-AW-0007944

EX 16
514

17-Apr-17                                                                17Apr17-1853

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G17Apr17-1853**
**Sequence number 004270775031  Posting date 03-Aug-16 Amount 300000.00**

DEPOSIT/DEPÓSITO

**CHASE ◉**            **DEPOSIT/DEPÓSITO**

CHECKING/CHEQUES ☐
SAVINGS/AHORROS ☐
CHASE LIQUID ☐

R/T 500001020

Today's Date/Fecha
8/3/16
Customer Name (Please Print)/Nombre del cliente (en letra de molde)
DISC Enterprises

CASH/EFECTIVO ▶

CHECK/CHEQUE ▶          300 000.00

Sign Here (If cash is received from this deposit)/
Firme aquí (si recibe efectivo de este depósito)
X

TOTAL FROM OTHER SIDE/TOTAL DEL REVERSO ▶

SUBTOTAL ▶

N10062-CH (Rev. 07/12)   66132507  0416

Start your account number here!
▼ Empiece su número de cuenta aquí

LESS CASH/MENOS EFECTIVO RECIBIDO ▶

■■■ 3833

TOTAL $          300 000.00