## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G17Apr17-1853
### Sequence number 004270775032  Posting date 03-Aug-16 Amount 300000.00



THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number  Posting date  Amount


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

September 01, 2016 through September 30, 2016

Account Number: ▮▮▮▮▮3833

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

0001629 DRE 602 211 27916 NNNNNNNNNNN  1 000000000 D2 0000
DISC ENTERPRISES
16192 COASTAL HWY
LEWES DE 19958-3608



### We're making changes to our ATMs

Here's what you can expect:

- We will not charge you a fee when you make a cash deposit at an ATM. This means:
  - We will not include cash deposits made at our ATMs to the total cash you can deposit before you are charged a fee for cash deposits, and
  - Even after you exceed the total, we will not charge you a fee for cash deposited at an ATM.

- We're updating our ATMs and when you use one that's updated:
  - It will give you access to all of your linked business checking and savings accounts
  - If a cardholder within your business has more than one Chase business debit or ATM card, they'll have a daily cardholder withdrawal limit that applies across all cards held by that cardholder. The maximum daily cardholder withdrawal limit is equal to the highest daily card withdrawal limit of any card the cardholder has with us. Withdrawals you make at any ATM other than a Staffed ATM count toward your daily cardholder withdrawal limit, regardless of the card you are using.

Also, starting November 21, 2016, you'll no longer be able to use personal identification to get a code from a branch employee so you can access your accounts at an ATM in a branch.

We've revised the Deposit Account Agreement to reflect these changes. You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that are changing will be in the Change in Terms section.

We continue to look for ways to give you more flexibility at the ATM, so you may be hearing from us again about additional changes. If you have questions, please call the number on your statement.

| CHECKING SUMMARY | Chase Performance Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | $30,836.85 |
| Deposits and Additions | 2 | 50,900.00 |
| Electronic Withdrawals | 10 | - 81,502.94 |
| **Ending Balance** | **12** | **$233.91** |

F01-AW-0007944

EX 16

517

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number   Posting date  Amount

 CHASE

September 01, 2016 through September 30, 2016
Account Number:                3833

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/13 | Thermography For ACH Pmt   5002282190     CCD ID: 9200502235 | $50,000.00 |
| 09/28 | Online Transfer From Chk ...3265 Transaction# 5692292098 | 900.00 |
| **Total Deposits and Additions** | | **$50,900.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | 08/31 Online Payment 5631507751 To Lmnt Architecture | $2,500.00 |
| 09/02 | 09/02 Online ACH Payment 5001918279 To Jashin Howell (_######5036) | 10,377.00 |
| 09/09 | 09/08 Online ACH Payment 5002216742 To Jashin Howell (_######5036) | 10,354.02 |
| 09/13 | 09/13 Online ACH Payment 5002413049 To Seth Crawford (_####2202) | 499.68 |
| 09/14 | 09/14 Online Transfer To Chk ...3265 Transaction#: 5661916046 | 20,000.00 |
| 09/16 | 09/16 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom Ec2M -4Aa Ref: Commission Pd 9.9.16 Trn: 4511900258Es | 8,610.46 |
| 09/16 | 09/16 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben████5033 Sean Agnew Marketing Inc Ref: Commission Pd 9.9.16 Trn: 4514800258Es | 14,931.30 |
| 09/19 | 09/19 Online ACH Payment 5002734625 To Mary Deo (_######9261) | 9,496.46 |
| 09/22 | 09/22 Online Transfer To Chk ...3265 Transaction#: 5679267828 | 4,000.00 |
| 09/30 | Hanover BC - Han Bill Pay  18021313481    Web ID: 7529035211 | 734.02 |
| **Total Electronic Withdrawals** | | **$81,502.94** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $13,395.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/01 | $28,336.85 |
| 09/02 | 17,959.85 |
| 09/09 | 7,605.83 |
| 09/13 | 57,106.15 |
| 09/14 | 37,106.15 |
| 09/16 | 13,564.39 |
| 09/19 | 4,067.93 |
| 09/22 | 67.93 |
| 09/28 | 967.93 |
| 09/30 | 233.91 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $20.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $80.00 | |
| **Total Service Charges** | **$100.00** | Will be assessed on 10/5/16 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **4** |

Page 2 of 4

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number  Posting date  Amount

 CHASE

September 01, 2016 through September 30, 2016
Account Number: ████████3833

## SERVICE CHARGE SUMMARY  *(continued)*

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle.
Your transaction total for this cycle was 4.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| ACCOUNT ███████3833 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 4 | 350 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$20.00** |
| Other Fees | | | | | |
| Online International Wire Fee | 2 | 0 | 2 | $40.00 | $80.00 |
| Online ACH Payments Trans | 19 | 25 | 0 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 10/5/16)** | | | | | **$100.00** |
| ACCOUNT ██████3833 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Transactions | 4 | | | | |
| Online International Wire Fee | 2 | | | | |
| Online ACH Payments Trans | 19 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address
on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need
more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST
statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1853
Sequence number   Posting date   Amount

**CHASE** ⬡

September 01, 2016 through September 30, 2016
Account Number:          ███████3833

This Page Intentionally Left Blank

Page 4 of 4

F01-AW-0007944

EX 16
520



## CHASE

### Business Signature Card

**ACCOUNT TITLE ("DEPOSITOR")**
RISE SYSTEMS & ENTERPRISE LLC

ACCOUNT NUMBER ▮2129
ACCOUNT TYPE Chase Total Business Checking
TAXPAYER ID NUMBER ▮655
DATE OPENED 08/05/2016
FORM OF BUSINESS Limited Liability Company - Manager Managed (LLC)
ISSUED BY JPMorgan Chase Bank, N.A. ( 602 )
Park City - 273
JONATHAN MECHAM
(435) 649-8052
08/05/2016

**BUSINESS ADDRESS**
Address 3

HIGHLAND, UT

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 9893778 | UT | 08/04/2016 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

ACKNOWLEDGEMENT - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) | SEAN BROWN | | Manager | Aug 5, 20 | |
| 2) | | | | | |
| 3) | | | | | |
| 4) | | | | | |

Page 1 of 1

M1207-01-13-C5 (3/14 v3)



**CHASE** ○

BUSINESS ACCOUNT ADD SIGNERS FORM

NAME OF BUSINESS  RISE SYSTEMS & ENTERPRISE LLC

| | |
|---|---|
| BUSINESS ADDRESS  Address 3    HIGHLAND, UT | TAXPAYER ID NO.  ⬛655 |
| BRANCH NAME AND NO.  FALLBROOK - 741271 | BANK NO. 703 | BRANCH PHONE NO. (760) 451-9134 |

INTEROFFICE MAILCODE  CA2-4679    PREPARED BY: NAME  JEREMIAH F BATES    DATE: 08/08/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MARY DEE | SIGNER | *Mary Dee* | 08/08/2016 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | | TX | 05/22/2014 | 03/01/2019 |
| 2) None | | | | |

Account Numbers:
⬛129

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change):

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

CERTIFICATION
The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization | For Sole Proprietorship: | For Partnership or Limited Liability Company: | For Government Entity: |
|---|---|---|---|
| *Jesse K. Kim*    8-10-16 | | | |
| President | | | |
| | Date    Owner/Sole Proprietor    Date | Partner/Member/Manager    Date | Certifying Official    Date |

JPMorgan Chase Bank, N.A. Member FDIC

1

**BUSINESS ACCOUNT ADD SIGNERS FORM**

CHASE ⬭

NAME OF BUSINESS  RISE SYSTEMS & ENTERPRISE LLC

TAXPAYER ID NO.  81-3426655

BUSINESS ADDRESS Address 3   HIGHLAND, UT

BRANCH NAME AND NO.  WOODFOREST AND UVALDE - 5319          BANK NO.  201          BRANCH PHONE NO.  (713) 455-1414

INTEROFFICE MAILCODE  TX2-4133          PREPARED BY: NAME  ADELE WASHINGTON          DATE: 08/10/2016

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| MORGAN JOHNSON | SIGNER | | 8/10/16 |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| 1) Driver's License | | TX | 08/05/2015 | 08/03/2017 |
| 2) None | | | | |

Account Numbers:
129

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

Please add the following signer to the accounts listed below (other authorized signers on record do not change).

| Name of the Signer to Add | Title | Signature | Date |
|---|---|---|---|
| | | | |

| Identification | ID Number | Issuer | Issuance Date | Expiration Date |
|---|---|---|---|---|
| | | | | |

Account Numbers:

**CERTIFICATION**

The undersigned hereby certifies that the person(s) added as authorized signers on the account(s) indicated above have been added in accordance with resolutions or other documents of the Business regarding signing authority for bank accounts. The undersigned further certifies that for those added as authorized signers, the names, titles and signatures are correct.

| For a Corporation or Unincorporated Association or Organization: | | For Sole Proprietorship: | | For Partnership or Limited Liability Company: | | For Government Entity: | |
|---|---|---|---|---|---|---|---|
| Secretary | Date | Owner/Sole Proprietor | Date | Partner/Member/Manager | Date | Certifying Official | Date |

JPMorgan Chase Bank, N.A.  Member FDIC

1

17-Apr-17                                                                          17Apr17-1805

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1805
Sequence number  Posting date  Amount

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

August 05, 2016 through August 31, 2016
Account Number:  ███████ 5129

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00020481 DRE 602 211 24516 NNNNNNNNNNN 1 000000000 61 0000
RISE SYSTEMS & ENTERPRISE LLC
Address 3
HIGHLAND UT ███████



## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 1 | 50,000.00 |
| **Ending Balance** | **1** | **$50,000.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Deposit     829217162 | $50,000.00 |
| **Total Deposits and Additions** | | **$50,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/05 | $50,000.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Total Transactions** | **0** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle.
Your transaction total for this cycle was 0.

Page 1 of 2

17-Apr-17                                                                                    17Apr17-1805

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1805
Sequence number   Posting date   Amount

# CHASE ◻

August 05, 2016 through August 31, 2016
Account Number: ███████5129

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| ACCOUNT ███████5129 | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

F01-AW-0007945

EX 16
525

17-Apr-17

17Apr17-1805

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G17Apr17-1805**
Sequence number 004870553947  Posting date 05-Aug-16 Amount 50000.00

**CHASE** ◯

**DEPOSIT/DEPÓSITO**

CHECKING/CHEQUES ☐
SAVINGS/AHORROS ☐
CHASE LIQUID ☐

R/T 500001020

Today's Date/Fecha
8/5/16

Customer Name (Please Print)/Nombre del cliente (en letra de molde)
Rise Systems + Enterprise

CASH/ EFECTIVO ▶

CHECK/ CHEQUE ▶

50 000.00

Sign Here (If cash is received from this deposit)/
Firme aquí (si recibe efectivo de este depósito)
X

TOTAL FROM OTHER SIDE/ TOTAL DEL REVERSO ▶

SUBTOTAL ▶

N1002-CH (Rev. 07/12)   60132507   04:16

LESS CASH/ MENOS EFECTIVO RECIBIDO ▶

Start your account number here/
▼ Emplece su número de cuenta aquí

5129

TOTAL **$**

50 000.00

F01-AW-0007945

EX 16

526

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G17Apr17-1805
Sequence number 004870553948  Posting date 05-Aug-16 Amount 50000.00

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

**Digital Altitude**
16192 Coastal Hwy
Lewes, DE 19958

Bank of America
11-35/1210

**1086**

08/05/2016

PAY TO THE
ORDER OF___ RISE SYSTEMS & ENTERPRISE _____ $ **50,000.00

Fifty thousand and 00/100************************************************************************ DOLLARS

RISE SYSTEMS & ENTERPRISE

MEMO

AUTHORIZED SIGNATURE

FOR DEPOSIT ONLY
ACCT # 5129

17-Apr-17

17Apr17-1805

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1805
Sequence number   Posting date  Amount

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2017 through February 28, 2017

Account Number: ▮▮▮▮5129

00001888 DRE 602 211 06217 NNNNNNNNNN  1 000000000 D2 0000

RISE SYSTEMS & ENTERPRISE LLC
Address 3
HIGHLAND UT ▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $185.22 |
| Deposits and Additions | 11 | 530,851.91 |
| Electronic Withdrawals | 3 | -530,000.01 |
| Fees | 1 | -20.00 |
| Ending Balance | 15 | $1,017.12 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 02/14 | Square Inc | 170214P2 | PPD ID: 9424300002 | $66,394.27 |
| 02/14 | Square Inc | 170214P2 | PPD ID: 9424300002 | 56,259.87 |
| 02/14 | Square Inc | 170214P2 | PPD ID: 9424300002 | 43,282.82 |
| 02/14 | Square Inc | 170214P2 | PPD ID: 9424300002 | 34,942.63 |
| 02/14 | Square Inc | 170214P2 | PPD ID: 9424300002 | 15,332.13 |
| 02/14 | Square Inc | 170214P2 | PPD ID: 9424300002 | 11,866.97 |
| 02/14 | Square Inc | Sdv-Vrfy | PPD ID: 9424300002 | 0.01 |
| 02/23 | Paypal | Transfer | PPD ID: Paypalsd11 | 100,000.00 |
| 02/23 | Paypal | Transfer | PPD ID: Paypalsd11 | 100,000.00 |
| 02/23 | Paypal | Transfer | PPD ID: Paypalsd11 | 100,000.00 |
| 02/23 | Paypal | Transfer | PPD ID: Paypalsd11 | 2,773.21 |
| **Total Deposits and Additions** | | | | **$530,851.91** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/14 | 02/14 Online Transfer To Chk ...3265 Transaction#: 6007262396 | | $225,000.00 |
| 02/14 | Square Inc    Sdv-Vrfy   T2005384054   Web ID: 9424300002 | | 0.01 |
| 02/23 | 02/23 Online Transfer To Chk ...3265 Transaction#: 6027592357 | | 305,000.00 |
| **Total Electronic Withdrawals** | | | **$530,000.01** |

Page 1 of 4

F01-AW-0007945

EX 16

528

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1805
Sequence number   Posting date   Amount



February 01, 2017 through February 28, 2017
Account Number:                      5129

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Service Charges For The Month of January | $20.00 |
| **Total Fees** | | **$20.00** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a
relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $1,309.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/03 | $165.22 |
| 02/14 | 3,243.91 |
| 02/23 | 1,017.12 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $20.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$20.00** Will be assessed on 3/3/17 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 11 |
| Deposited Items | 0 |
| **Total Transactions** | **12** |

## SERVICE CHARGE DETAIL

| DESCRIPTION Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| ACCOUNT         5129 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 12 | 350 | 0 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 3/3/17)** | | | | | **$20.00** |
| ACCOUNT         5129 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Transactions | 12 | | | | |

F01-AW-0007945

EX 16
529

17-Apr-17                                                                                                    17Apr17-1805

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1805
Sequence number   Posting date   Amount

 CHASE

February 01, 2017 through February 28, 2017

Account Number:  ████████5129

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address
on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need
more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST
statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC



Page 3 of 4

F01-AW-0007945

EX 16

530

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G17Apr17-1805
Sequence number   Posting date   Amount

**CHASE** ⬤

February 01, 2017 through February 28, 2017
Account Number: ████████ **5129**

This Page Intentionally Left Blank

Page 4 of 4

EX 16
531

   

**CHASE**

## Business Signature Card

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")** | |
| ASPIRE PROCESSING LLC | |

| | |
|---|---|
| **ACCOUNT NUMBER** | 8886 |
| **ACCOUNT TYPE** | Chase Performance Business Checking |
| **TAXPAYER ID NUMBER** | 7054 |
| **DATE OPENED** | 12/23/2016 |
| **FORM OF BUSINESS** | Limited Liability Company - Manager Managed (LLC) |
| **ISSUED BY** | JPMorgan Chase Bank, N.A. ( 502 ) |
| | Provo University Ave - 9456 |
| | HUGO L JUAREZ |
| | (801) 374-9340 |
| | 12/23/2016 |

**BUSINESS ADDRESS**
16162 COASTAL HWY

LEWES, DE 19958-3608

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 20160359891-14 | NEVADA | 08/14/2016 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT -** By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | SEAN BROWN | | | Manager | 12/23/16 | _Sean K. Brown_ |
| 2) | | | | | | |
| 3) | | | | | | |
| 4) | | | | | | |

Page 1 of 1

M1207-01-13-CS (3/14 v3)



**CHASE**   

## Business Signature Card

| | |
|---|---|
| ACCOUNT TITLE ("DEPOSITOR") | ACCOUNT NUMBER ▮▮7093 |
| DIGITAL ALTITUDE LLC | ACCOUNT TYPE  Chase Platinum Business Checking |
| | TAXPAYER ID NUMBER ▮▮7054 |
| | DATE OPENED  09/09/2016 |
| | FORM OF BUSINESS  Limited Liability Company - Member Managed (LLC) |
| BUSINESS ADDRESS | ISSUED BY  JPMorgan Chase Bank, N.A ( 703 ) |
| 16192 COASTAL HWY | Arizona Ave and 4th St - 741143 |
| | ROBERT C MARCHAND |
| LEWES, DE 19958-3608 | (310) 393-8158 |
| | 09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | 03/10/2017 |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT -** By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained herein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER  TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) | MICHAEL FORCE | ▮▮▮▮▮▮ | Member | 9/9/16 | |
| 2) | MARY DEE | ▮▮▮▮▮▮ | Member | 09.07.16 | Mary Dee |
| 3) | | | | | |
| 4) | | | | | |


Page 1 of 1
M*207-01-13 CS (7/14 v3)      

   

**CHASE**

**Business Signature Card**

ACCOUNT TITLE ("DEPOSITOR")
DIGITAL ALTITUDE LLC

| | |
|---|---|
| ACCOUNT NUMBER | ███7993 |
| ACCOUNT TYPE | Chase Platinum Business Checking |
| TAXPAYER ID NUMBER | ███7054 |
| DATE OPENED | 09/09/2016 |
| FORM OF BUSINESS | Limited Liability Company - Member Managed (LLC) |
| ISSUED BY | JPMorgan Chase Bank, N.A ( 703 ) |

BUSINESS ADDRESS
16192 COASTAL HWY
LEWES, DE 19958-3608
United States/US Territories

Arizona Ave and 4th St - 741143
ROBERT C MARCHAND
(310) 393-8158
09/09/2016

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| None | | | | |

ACKNOWLEDGEMENT - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MARY DEE | ███████ | | Member | 9.9.16 | *Mary Dee* |
| 2) | MICHAEL FORCE | ███████ | ███████ | Member | 9/9/9 | *signature* |
| 3) | | | | | | |
| 4) | | | | | | |

Page 1 of 1

M1207-01-13-OS (5/14 v3)



**CHASE**    

### Business Signature Card

**ACCOUNT TITLE ("DEPOSITOR")**
THERMOGRAPHY FOR LIFE, LLC
DBA LIVING EXCEPTIONALLY INC

**BUSINESS ADDRESS**
6340 LAKE WORTH BLVD # 103

FORT WORTH, TX 76135-3602

| | |
|---|---|
| ACCOUNT NUMBER | ▉8561 |
| ACCOUNT TYPE | Chase Business Select High Yield Savings |
| TAXPAYER ID NUMBER | ▉6025 |
| DATE OPENED | 08/15/2016 |
| FORM OF BUSINESS | Limited Liability Company - Manager Managed (LLC) |
| ISSUED BY | JPMorgan Chase Bank, N.A. ( 201 ) |
| | Clifford and Western Trade - 9751 |
| | NEKIA T HOGAN |
| | (817) 246-0490 |
| | 08/15/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | 0804439528 | TX | 06/15/2011 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| Assumed Name ID | | Texas | 11/28/2012 | 11/28/2022 |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Bank certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|---|
| 1) | MARY DEE | ▉▉▉▉ | | Manager | 08.19.16 | *May Dee* |
| 2) | ROBERTS S BELL | ▉▉▉▉ | | Manager | 08/15/2016 | Refer to the Add Partner/Member/Manager Not Present form |
| 3) | | | | | | |
| 4) | | | | | | |



F01-AW-0007949

| Name on Government Issued ID   (First) | (Middle Initial)   (Last) | Tax ID No.   (SSN or ITIN) |
|---|---|---|
| ROBERT | S | BELL | ▮▮▮ |

| Preferred Name   (First) | (Middle Initial)   (Last) |
|---|---|
| ROBERT | S | BELL |

| Percentage of Ownership: | Date of Birth   (mm/dd/yyyy) | Country of Citizenship |
|---|---|---|
| 10 | ▮▮▮ | USA |

| Residential Street Address |
|---|
| 6340 LAKE WORTH BLVD # 103 |

| City | State/Province | Country (if not USA) | ZIP Code |
|---|---|---|---|
| FORT WORTH | TX | | 76135 |

Is the Partner/Member/Manager a current (active or reserve) or former member of the United States Military?   ☒ Yes   ☐ No

| Home Phone # | Cell Phone # | Work Phone #   Ext. | Fax # | International Phone # |
|---|---|---|---|---|

| Primary ID Type: | Issuer: | ID Number (if any) | Issuance Date (if any) | Expiration Date (if any) |
|---|---|---|---|---|
| DRIVER LICENSE | TX | | 02/17/2015 | 03/26/2021 |

| Secondary ID Type: | Issuer: | ID Number (if any) | Issuance Date (if any) | Expiration Date (if any) |
|---|---|---|---|---|
| DEBIT CARD | CHASE | | | 11/30/2018 |

| Occupation: | Email Address: |
|---|---|
| SELF EMPLOYED | |

The individual signing this Form certifies to JPMorgan Chase Bank, N.A. (the "Bank") as follows:

- the Organization is a limited liability company or partnership, duly organized under the laws of the state of organization listed above;
- the individual signing this Form is a member (if managed by its members) ("Members") or manager (if managed by managers) ("Managers") or General Partner ("Partner") of the Organization; and
- the Organization has authorized all actions and agreements described in this Form in accordance with all requirements of law and of Organization's organizational documents and bylaws, if any, and the authorizations are now in full force and effect.

**Account Opening and Contractual Authorization**

By completing and signing this Form, any partner, member or manager acting alone, may:

- Open or close one or more accounts with the Bank at any time, subject to the Bank's deposit account agreement;
- Act on behalf of the Organization in any matter involving any of the Organization's depository accounts at the Bank;
- Sign all agreements or other documents relating to any depository accounts or other business of the organization. These agreements and other documents include but are not limited to funds transfer agreements, agreements for automated clearinghouse services, agreements for online services, and safe deposit agreements.

**Deposit and Withdrawal Authorization.**

Each person authorized as a signer on the account(s) of account opening ("Authorized Person") may deposit or withdraw the Organization's funds. Each Authorized Person may sign any and all checks, drafts and orders drawn against any account of the Organization at the Bank, and may give instructions for account transactions without a signature, such as those instead via electronic debit, payment, wire transfer, or other withdrawal of funds by computer, electronic or other means. The Bank is authorized to pay any checks or other transactions authorized by the Organization, even if doing so causes or increases an overdraft. Each Authorized Person may enforce for cash, collection, deposit, or negotiation any checks, drafts, notes, bills of exchange, or certificates of deposit, and order the payment or transfer of money between accounts at the Bank and other banks. Endorsements "for deposit" may be written or stamped. The Bank may accept any instrument for deposit to any depository account of the Organization without endorsement or may supply the endorsement of the Organization. The Bank is authorized to pay all checks, drafts and orders when signed, endorsed, or authorized by any Authorized Person without inquiry as to the circumstances of issue or disposition of the proceeds and regardless of to whom such instruments are payable or endorsed or made payable to or endorsed to the Authorized Person.

| Signature of Partner/Member/Manager | Date Signed: |
|---|---|
| _[signature]_ | 1/8/16 |

Signature and identification verified by:

| Banker Signature | Banker Name | SANDRA SAENZ |
|---|---|---|
| _[signature]_ | Standard ID: | D3220424 |

Bank Copy                                                                    JPMorgan Chase Bank, N.A. Member FDIC



# CHASE ◼

## ADD PARTNER/MEMBER/MANAGER
## NOT PRESENT FORM - INDIVIDUAL

*(A Chase banker must complete all fields on this form. This form will expire 30 days from the date the customer signed.)*

Legal Business Name: THERMOGRAPHY FOR LIFE, LLC DBA LIVING EXCEPTIONALLY INC

State of Organization: TX

| ☐ PARTNER | ☐ MEMBER | ◼ MANAGER | SIGNER: ◼ Yes ☐ No |
|---|---|---|---|

| Name on Government Issued ID (First) | (Middle Initial) | (Last) | Tax ID No. (SSN or ITIN) |
|---|---|---|---|
| ROBERT | S | BELL | |

| Preferred Name (First) | (Middle Initial) | (Last) |
|---|---|---|
| ROBERT | S | BELL |

| Percentage of Ownership: | Date of Birth (mm/dd/yyyy) | Country of Citizenship: |
|---|---|---|
| 10 | | USA |

Residential Street Address
6340 LAKE WORTH BLVD # 103

| City | State/Province | Country (if not USA) | ZIP Code |
|---|---|---|---|
| FORT WORTH | TX | | 76135 |

Is the Partner/Member/Manager a current (active or reserve) or former member of the United States Military? ◼ Yes ☐ No

| Home Phone # | Cell Phone # | Work Phone # | Ext. | Fax # | International Phone # |
|---|---|---|---|---|---|

| Primary ID Type: | Issuer: | ID Number (if any): | Issuance Date (if any): | Expiration Date (if any): |
|---|---|---|---|---|
| DRIVER LICENSE | TX | | 02/17/2015 | 03/26/2021 |

| Secondary ID Type: | Issuer: | ID Number (if any): | Issuance Date (if any): | Expiration Date (if any): |
|---|---|---|---|---|
| DEBIT CARD | CHASE | | | 11/30/2018 |

| Occupation: | Email Address: |
|---|---|
| SELF EMPLOYED | |

The individual signing this Form certifies to JPMorgan Chase Bank, N.A. (the "Bank") as follows:
- the Organization is a limited liability company or partnership, duly organized under the laws of the state of organization listed above;
- the individual signing this Form is a member (if managed by its members) ("Members") or manager (if managed by managers) ("Managers") or General Partner ("Partner") of the Organization; and
- the Organization has authorized all actions and agreements described in this Form in accordance with all requirements of law and of Organization's organizational documents and bylaws, if any, and the authorizations are now in full force and effect.

**Account Opening and Contractual Authorization**
By completing and signing this Form, any partner, member or manager acting alone, may:
- Open or close one or more accounts with the Bank at any time, subject to the Bank's deposit account agreement;
- Act on behalf of the Organization in any matter involving any of the Organization's depository accounts at the Bank;
- Sign all agreements or other documents relating to any depository accounts or other business of the organization. These agreements and other documents include but are not limited to funds transfer agreements, agreements for automated clearinghouse services, agreements for online services, and safe deposit agreements.

**Deposit and Withdrawal Authorization**
Each person authorized as a signer on the account(s) at account opening ("Authorized Person") may deposit or withdraw the Organization's funds. Each Authorized Person may sign any and all checks, drafts, and orders drawn against any account of the Organization at the Bank, and may give instructions for account transactions without a signature, such as those initiated via electronic debit, payment, wire transfer, or other withdrawal of funds by computer, electronic or other means. The Bank is authorized to pay any checks or other transactions authorized by the Organization, even if doing so causes or increases an overdraft. Each Authorized Person may endorse for cash, collection, deposit, or negotiation any checks, drafts, notes, bills of exchange, or certificates of deposit, and order the payment or transfer of money between accounts at the Bank and other banks. Endorsements "for deposit" may be written or stamped. The Bank may accept any instrument for deposit to any depository account of the Organization without endorsement or may supply the endorsement of the Organization. The Bank is authorized to pay all checks, drafts, and orders when signed, endorsed, or authorized by any Authorized Person without inquiry as to the circumstances of issue or disposition of the proceeds and regardless of to whom such instruments are payable or endorsed, including those payable to or endorsed to the Authorized Person.

Signature of Partner/Member/Manager: _____     Date Signed: 8/15/16

Signature and identification verified by: _____

Banker Signature: _____     Banker Name: SANDRA SAENZ

Standard ID: D223424

Bank Copy

M1211-01 (03/16)                                                    JPMorgan Chase Bank, N.A. Member FDIC

  

**CHASE** ○

**Business Signature Card**

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")** | **ACCOUNT NUMBER** ▮9261 |
| THERMOGRAPHY FOR LIFE, LLC. | **ACCOUNT TYPE** Chase BusinessSelect Checking |
| DBA LIVING EXCEPTIONALLY INC | **TAXPAYER ID NUMBER** ▮9025 |
| | **DATE OPENED** 03/15/2013 |
| | **FORM OF BUSINESS** Limited Liability Company (LLC) |
| **BUSINESS ADDRESS** | **ISSUED BY** JPMorgan Chase Bank, N.A. ( 201 ) |
| Address 1 | Clifford and Western Trade - 9751 |
| FORT WORTH, TX | STEPHANY HOLDER |
| | (817) 246-0490 |
| | 03/15/2013 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | 0801439528 | TX | 06/15/2011 | 05/15/2013 |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Assumed Name Certificate | 801439528 | TX | 11/26/2012 | |

SIGNER(S) TO BE ADDED LATER _____

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

| PRINTED NAME | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|
| MARY DEE | ▮ | Manager | 3/15/13 | |
| ROBERT S BELL | ▮ | Manager | 3/15/13 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

M1207-01  (11/12)

Page 1 of 1

THERMOGRAPHY FOR LIFE LLC
6340 LAKE WORTH BLVD # 103
FORT WORTH, TX 76135-3602

1705
32-61/1110

DATE 10-09-15

PAY TO THE ORDER OF  Morgan Johnson                    $ 1200 00/100

Twelve Hundred Dollars                              DOLLARS

CHASE ○
JPMorgan Chase Bank, N.A.
www.Chase.com

MEMO DA Payroll thru 10/9                  Mary Dee

⑈26⑈ 1705

---

Seq: 55
Batch: 237275
Date: 10/09/15

Seq:00055 10/09/15
BAI:237275 CC:3180000135
WT:91 LTPS:Jacksonville PT
BC:Fallbrook BC CA0-107

Credited To The Account Of
The Within Named Payee
Endorsement Guaranteed
Bank of America N.A.

For Deposit only

1347

---

#10

Posting Date: 20151013

Sequence Number:

Amount: $1,200.00

Account:          9261

Routing Transit Number:

Check/Serial Number: 000000001705

Bank Number: 201

IRD Indicator: 0

BOFD: 000000000

Capture Source: PV

Entry Number: 0000001620

UDK:

Cost Center:

Teller Number:

Teller Sequence Number:

Missing Image: 5

PE Indicator: N

Application Code: 1

Trancode: 001705

DB/CR: DB

Item Type: P

Processing Date:

Copyright © 2010 J.P. Morgan Chase & Co. All Rights Reserved

5/30/2017

EX 16

539

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 30, 2016 through August 31, 2016
Account Number:          9261

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00102867 DRE 201 210 24516 NNNNNNNNNN  1 000000000 61 0000
THERMOGRAPHY FOR LIFE LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602



## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$2,375.02** |
| Deposits and Additions | 20 | 566,967.82 |
| Checks Paid | 1 | - 500.00 |
| Electronic Withdrawals | 13 | - 502,881.15 |
| Other Withdrawals | 2 | - 59,510.26 |
| Fees | 1 | - 10.00 |
| **Ending Balance** | **37** | **$6,441.43** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/04 | Digital Altitude Vendor Pmt | PPD ID: S941687665 | $1,000.00 |
| 08/05 | Digital Altitude Vendor Pmt | PPD ID: S941687665 | 5,125.00 |
| 08/08 | Stripe        Transfer | CCD ID: Wfmstripe1 | 65,092.74 |
| 08/09 | Cs LLC        Payments | CCD ID: 102411594A | 783.16 |
| 08/09 | Cs LLC        Payments | CCD ID: 102411594A | 291.32 |
| 08/10 | Stripe        Transfer | CCD ID: Wfmstripe1 | 17,043.14 |
| 08/10 | Digital Altitude Vendor Pmt | PPD ID: S941687665 | 4,562.99 |
| 08/11 | Stripe        Transfer | CCD ID: Wfmstripe1 | 31,418.94 |
| 08/12 | Stripe        Transfer | CCD ID: Wfmstripe1 | 59,410.26 |
| 08/15 | Stripe        Transfer | CCD ID: Wfmstripe1 | 65,886.63 |
| 08/15 | Online Transfer From Chk ...3211 Transaction#: 5597354625 | | 10,392.63 |
| 08/15 | Digital Altitude Vendor Pmt | PPD ID: S941687665 | 8,568.37 |
| 08/15 | Online Transfer From Chk ...3211 Transaction#: 5597353008 | | 4,040.00 |
| 08/15 | Cs LLC        Payments | CCD ID: 102411594A | 1,545.36 |
| 08/15 | Cs LLC        Payments | CCD ID: 102411594A | 574.42 |
| 08/16 | Stripe        Transfer | CCD ID: Wfmstripe1 | 95,647.92 |
| 08/17 | Stripe        Transfer | CCD ID: Wfmstripe1 | 172,779.74 |

Page 1 of 4

5/30/2017

**CHASE ◻**

July 30, 2016 through August 31, 2016
Account Number:  ▓9261

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | Fedwire Credit Via: Bank of America N A/▓9593 B/O: 1/Promotora Punta Nizuc Sa DE Cv 3/Mx/Mexico Ref: Chase Nyc/Ctr/Bnf=Thermography For Life LLC Dba Fort Worth, TX 7613536 02/Ac▓1938 Rfb=107742882201 0177 Obi=Inv 0000H2, Reembolso Bbi=/Ocmt/USD7856,80/ Imad:▓0493 Trn: 3710609232Ff | 7,856.80 |
| 08/19 | Digital Altitude Payment          PPD ID: S941687665 | 7,486.65 |
| 08/26 | Digital Altitude Payment          PPD ID: S941687665 | 7,461.75 |
| **Total Deposits and Additions** | | **$566,967.82** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9371  ^ | | 08/26 | $500.00 |
| **Total Checks Paid** | | | **$500.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | American Express ACH Pmt   W1440       Web ID: 2005032111 | $1,148.15 |
| 08/05 | 08/05 Online Transfer To Chk ...1039 Transaction#: 5574885541 | 4,000.00 |
| 08/11 | 08/11 Online Transfer To Chk ...1660 Transaction#: 5587895864 | 4,000.00 |
| 08/15 | 08/15 Online Transfer To Chk ...1039 Transaction#: 5596100143 | 8,500.00 |
| 08/15 | 08/15 Online Transfer To Chk ...3211 Transaction#: 5597285742 | 169,441.45 |
| 08/15 | 08/15 Online Transfer To Chk ...3211 Transaction#: 5597343825 | 2,694.26 |
| 08/15 | American Express ACH Pmt   W2564       Web ID: 2005032111 | 10,352.63 |
| 08/19 | 08/19 Online Transfer To Chk ...3211 Transaction#: 5605295997 | 95,647.92 |
| 08/22 | 08/22 Online Transfer To  Chk ...3211 Transaction#: 5606297236 | 172,779.74 |
| 08/25 | 08/25 Online Transfer To Chk ...1039 Transaction#: 5616092276 | 25,000.00 |
| 08/25 | Discover       E-Payment          PPD ID: 3510020270 | 317.00 |
| 08/26 | Discover       E-Payment  5332       Web ID: 2510020270 | 4,000.00 |
| 08/29 | 08/27 Online Transfer To Mma ...8561 Transaction#: 5621868364 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$502,881.15** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | 08/15 Transfer To Chk Xxxxx3211 | $59,410.26 |
| 08/15 | 08/15 Transfer To Sav Xxxxxx8561 | 100.00 |
| **Total Other Withdrawals** | | **$59,510.26** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Online Payroll: Monthly Service Fee | $10.00 |
| **Total Fees** | | **$10.00** |

The fees for this account are included in the fee information for account ------------ ▓3211.

Page 2 of 4

5/30/2017



July 30, 2016 through August 31, 2016
Account Number: █████9261

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $1,226.87 | 08/11 | 118,544.16 | 08/19 | 206,576.42 |
| 08/04 | 2,226.87 | 08/12 | 177,954.42 | 08/22 | 33,796.68 |
| 08/05 | 3,351.87 | 08/15 | 18,453.23 | 08/25 | 8,479.68 |
| 08/08 | 68,444.61 | 08/16 | 114,101.15 | 08/26 | 11,441.43 |
| 08/09 | 69,519.09 | 08/17 | 286,680.89 | 08/29 | 6,441.43 |
| 08/10 | 91,125.22 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

5/30/2017

F01-AW-0008364

EX 16
542



July 30, 2016 through August 31, 2016
Account Number:          9261

This Page Intentionally Left Blank

Page 4 of 4

5/30/2017

## CHASE 🔵

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 01, 2016 through September 30, 2016
Account Number:           9261

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002076 DRE 201 210 27916 NNNNNNNNNNN 1 000000000 D2 0000
THERMOGRAPHY FOR LIFE LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602



### We're making changes to our ATMs

Here's what you can expect:

- We will not charge you a fee when you make a cash deposit at an ATM. This means:
  - We will not include cash deposits made at our ATMs to the total cash you can deposit before you are charged a fee for cash deposits, and
  - Even after you exceed the total, we will not charge you a fee for cash deposited at an ATM.
- We're updating our ATMs and when you use one that's updated:
  - It will give you access to all of your linked business checking and savings accounts.
  - If a cardholder within your business has more than one Chase business debit or ATM card, they'll have a daily cardholder withdrawal limit that applies across all cards held by that cardholder. The maximum daily cardholder withdrawal limit is equal to the highest daily card withdrawal limit of any card the cardholder has with us. Withdrawals you make at any ATM other than a Staffed ATM count toward your daily cardholder withdrawal limit, regardless of the card you are using.

Also, starting November 21, 2016, you'll no longer be able to use personal identification to get a code from a branch employee so you can access your accounts at an ATM in a branch.

We've revised the Deposit Account Agreement to reflect these changes. You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that are changing will be in the Change in Terms section.

We continue to look for ways to give you more flexibility at the ATM, so you may be hearing from us again about additional changes. If you have questions, please call the number on your statement.

### CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,441.43** |
| Deposits and Additions | 8 | 28,626.19 |
| Electronic Withdrawals | 6 | - 30,812.76 |
| **Ending Balance** | **14** | **$4,254.86** |

Page 1 of 2



September 01, 2016 through September 30, 2016
Account Number: ████ 9261

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Fedwire Credit Via: Bank of America N A ██ 9593 B/O: Digital Altitude LLC Lewes DE 19958-3608 Ref: Chase Nyc/Ctr/Bnf=Thermography For Life LLC Dba Fort Worth, TX 7613536 02/██ 1938 Rfb=181368590 BB I=/Acc/Mary Doe 6340 Lake Worth Blv D #103 Fort Worth, TX, 76135, US Imad: ██ 7947 Tm: 3098209246Ff | $7,623.29 |
| 09/07 | Digital Altitude Vendor Pmt     PPD ID: S941687665 | 1,000.00 |
| 09/07 | Cs LLC     Payments          CCD ID: 102411594A | 529.04 |
| 09/07 | Cs LLC     Payments          CCD ID: 102411594A | 154.99 |
| 09/09 | Digital Altitude Payment         PPD ID: S941687665 | 8,765.95 |
| 09/20 | Disc Enterprises ACH Pmt   5002734625    CCD ID: 9200502235 | 9,496.46 |
| 09/27 | Digital Altitude ACH Pmt   5003022351    CCD ID: 9200502235 | 825.96 |
| 09/28 | Digital Altitude ACH Pmt   5003112594    CCD ID: 9200502235 | 230.50 |
| **Total Deposits and Additions** | | **$28,626.19** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | 09/03 Online Transfer To Chk ...1039 Transaction#: 5640132530 | $10,000.00 |
| 09/09 | 09/09 Online Transfer To Chk ...3211 Transaction#: 5653432579 | 684.03 |
| 09/09 | 09/09 Online Transfer To Chk ...1039 Transaction#: 5653433748 | 6,000.00 |
| 09/26 | Discover     E-Payment          PPD ID: 3510020270 | 238.00 |
| 09/27 | American Express ACH Pmt   W8536     Web ID: 2005032111 | 2,035.47 |
| 09/28 | Discover     E-Payment 5332      Web ID: 2510020270 | 11,855.26 |
| **Total Electronic Withdrawals** | | **$30,812.76** |

The fees for this account are included in the fee information for account ------------ ██ 3211.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/02 | $14,064.72 |
| 09/06 | 4,064.72 |
| 09/07 | 5,748.75 |
| 09/09 | 7,830.67 |
| 09/20 | 17,327.13 |
| 09/26 | 17,089.13 |
| 09/27 | 15,879.62 |
| 09/28 | 4,254.86 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

5/30/2017

## CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2016 through October 31, 2016
Account Number:            9261

00003267 DRE 201 210 30816 NNNNNNNNNN  1 000000000 D2 0000
THERMOGRAPHY FOR LIFE LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



### CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $4,254.86 |
| Deposits and Additions | 3 | 48,902.74 |
| Checks Paid | 1 | - 50.00 |
| ATM & Debit Card Withdrawals | 1 | - 4.00 |
| Electronic Withdrawals | 3 | - 44,364.30 |
| Ending Balance | 8 | $8,739.30 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/28 | Digital Altitude Payment | PPD ID: S941687665 | $43,102.74 |
| 10/31 | Discover     Electmcbl | PPD ID: E510020270 | 3,800.00 |
| 10/31 | Online Transfer From Chk ...3211 Transaction# 5764260721 | | 2,000.00 |
| **Total Deposits and Additions** | | | **$48,902.74** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9372  ^ | | 10/11 | $50.00 |
| **Total Checks Paid** | | | **$50.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | Card Purchase     10/07 Csd 6th & K Park 39888 San Diego CA Card 4392 | $4.00 |
| **Total ATM & Debit Card Withdrawals** | | **$4.00** |

### ATM & DEBIT CARD SUMMARY

Mary Dee  Card 4392

Page 1 of 2

**CHASE**

October 01, 2016 through October 31, 2016
Account Number:            261

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $4.00 |
| Total Card Deposits & Credits | | $0.00 |
| ATM & Debit Card Totals | | |
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $4.00 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/17 | American Express ACH Pmt    W9836        Web ID: 2005032111 | $364.30 |
| 10/31 | 10/31 Online Transfer To Chk ...3211 Transaction#: 5764261611 | 2,000.00 |
| 10/31 | 10/31 Online Transfer To Chk ...1039 Transaction#: 5764261855 | 42,000.00 |
| | **Total Electronic Withdrawals** | **$44,364.30** |

The fees for this account are included in the fee information for account ------------        3211.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/11 | $4,200.86 |
| 10/17 | 3,836.56 |
| 10/28 | 46,939.30 |
| 10/31 | 8,739.30 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

5/30/2017

F01-AW-0008364

EX 16
547

## CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 01, 2016 through November 30, 2016
Account Number:                9261



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002085 DRE 201 210 33816 NNNNNNNNNNN  1 000000000 D2 0000
THERMOGRAPHY FOR LIFE LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602

### We've updated your deposit agreement regarding transactions in a foreign currency

Effective November 13, 2016, we've updated the Deposit Account Agreement to clarify how we determine the exchange rate for transactions in a foreign currency. See the foreign transaction sections of the General Terms and Electronic Funds Transfer Service Terms for details. You can get the latest Deposit Account Agreement online at chase.com, at a branch or by request when you call us.

If you have any questions, please visit any Chase branch.

### CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$8,739.30** |
| Deposits and Additions | 5 | 463,956.22 |
| Checks Paid | 1 | -50.00 |
| Electronic Withdrawals | 11 | -463,927.76 |
| **Ending Balance** | **17** | **$8,717.76** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 11/04 | Digital Altitude Vendor Pmt | | PPD ID: S941687665 | $1,000.00 |
| 11/09 | Digital Altitude ACH Pmt | 5005463956 | CCD ID: 9200502235 | 1,952.16 |
| 11/15 | Stripe        Transfer | | CCD ID: Wfrnstripe1 | 438,198.06 |
| 11/23 | Deposit        867510103 | | | 12,806.00 |
| 11/29 | Digital Altitude ACH Pmt | 5006468329 | CCD ID: 9200502235 | 10,000.00 |
| **Total Deposits and Additions** | | | | **$463,956.22** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1706  ^ | | 11/07 | $50.00 |
| **Total Checks Paid** | | | **$50.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

Page 1 of 2

5/30/2017

**CHASE**

November 01, 2016 through November 30, 2016
Account Number: ████████9261

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Discover    E-Payment  5332          Web ID: 2510020270 | $7,000.00 |
| 11/15 | 11/15 Online ACH Payment 5005873645 To Da (_####3265) | 100,000.00 |
| 11/16 | 11/16 Payment To Chase Card Ending IN 6951 | 32,702.48 |
| 11/16 | 11/16 Online Transfer To Chk ...3265 Transaction#: 5802930922 | 300,000.00 |
| 11/16 | 11/16 Online Transfer To Chk ...3211 Transaction#: 5803038136 | 5,495.58 |
| 11/16 | American Express ACH Pmt   W5192          Web ID: 2005032111 | 153.60 |
| 11/25 | Chase Quickpay Electronic Transfer 5822326616 To Mary Dee | 5,000.00 |
| 11/28 | Chase Quickpay Electronic Transfer 5823891988 To Mary Dee | 5,000.00 |
| 11/29 | Chase Quickpay Electronic Transfer 5828418583 To Mary Dee | 5,000.00 |
| 11/29 | American Express ACH Pmt   W4720          Web ID: 2005032111 | 76.10 |
| 11/30 | Chase Quickpay Electronic Transfer 5828425922 To Robert Bell | 3,500.00 |
| | **Total Electronic Withdrawals** | **$463,927.76** |

The fees for this account are included in the fee information for account ------------ ████████3211.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/03 | $1,739.30 | 11/15 | 342,839.52 | 11/28 | 7,293.86 |
| 11/04 | 2,739.30 | 11/16 | 4,487.86 | 11/29 | 12,217.76 |
| 11/07 | 2,689.30 | 11/23 | 17,293.86 | 11/30 | 8,717.76 |
| 11/09 | 4,641.46 | 11/25 | 12,293.86 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

5/30/2017

## CHASE 🄾

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

00003289 DRE 201 210 00617 NNNNNNNNNN  1 000000000 D2 0000
THERMOGRAPHY FOR LIFE LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602

December 01, 2016 through December 30, 2016

Account Number: ▮▮▮▮▮9261

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $8,717.76 |
| Deposits and Additions | 13 | 74,007.41 |
| Electronic Withdrawals | 9 | -51,309.12 |
| Other Withdrawals | 1 | -8,200.00 |
| Ending Balance | 23 | $23,216.05 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 12/01 | Stripe        Transfer | CCD ID: Wfrnstripe1 | | $633.00 |
| 12/06 | Digital Altitude Vendor Pmt | PPD ID: S941687665 | | 1,000.00 |
| 12/09 | Digital Altitude ACH Pmt | 5007221003 | CCD ID: 9200502235 | 10,000.00 |
| 12/12 | ATM Check Deposit | 12/12 9440 Clifford St Fort Worth TX Card 4392 | | 85.96 |
| 12/12 | Digital Altitude ACH Pmt | 5007279973 | CCD ID: 9200502235 | 10,000.00 |
| 12/14 | Digital Altitude ACH Pmt | 5007435844 | CCD ID: 9200502235 | 1,090.50 |
| 12/16 | Digital Altitude ACH Pmt | 5007554356 | CCD ID: 9200502235 | 4,250.00 |
| 12/19 | Stripe        Transfer | CCD ID: Wfrnstripe1 | | 2,072.00 |
| 12/20 | Digital Altitude ACH Pmt | 5007785886 | CCD ID: 9200502235 | 25,000.00 |
| 12/21 | Digital Altitude ACH Pmt | 5007791496 | CCD ID: 9200502235 | 1,375.95 |
| 12/23 | Digital Altitude ACH Pmt | 5008006934 | CCD ID: 9200502235 | 10,000.00 |
| 12/23 | Digital Altitude ACH Pmt | 5007554357 | CCD ID: 9200502235 | 4,250.00 |
| 12/30 | Digital Altitude ACH Pmt | 5007971504 | CCD ID: 9200502235 | 4,250.00 |
| **Total Deposits and Additions** | | | | **$74,007.41** |

## ATM & DEBIT CARD SUMMARY

Mary Dee  Card 4392

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $85.96 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $85.96 |

Page 1 of 2

5/30/2017

## CHASE

December 01, 2016 through December 30, 2016

Account Number: ████████9261

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12 | Chase Quickpay Electronic Transfer 5860493728 To Mary Dee | $5,000.00 |
| 12/12 | Chase Quickpay Electronic Transfer 5860495618 To Robert Bell | 5,000.00 |
| 12/14 | Chase Quickpay Electronic Transfer 5860496724 To Mary Dee | 5,000.00 |
| 12/16 | American Express ACH Pmt   W8142       Web ID: 2005032111 | 2,000.00 |
| 12/21 | Chase Quickpay Electronic Transfer 5881235062 To Robert Bell | 5,000.00 |
| 12/21 | Chase Quickpay Electronic Transfer 5881236545 To Mary Dee | 5,000.00 |
| 12/21 | American Express ACH Pmt   W2854       Web ID: 2005032111 | 2,018.12 |
| 12/22 | 12/22 Online Transfer 5885295397 To Mary's Joint Checking #####1660 Transaction #: 5885295397 | 22,000.00 |
| 12/27 | Discover      E-Payment       PPD ID: 3510020270 | 291.00 |
| | **Total Electronic Withdrawals** | **$51,309.12** |

### OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12 | 12/12 Withdrawal | $8,200.00 |
| | **Total Other Withdrawals** | **$8,200.00** |

The fees for this account are included in the fee information for account ------------ ████3211.

### DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $9,350.76 | 12/16 | 10,577.22 | 12/22 | 5,007.05 |
| 12/06 | 10,350.76 | 12/19 | 12,649.22 | 12/23 | 19,257.05 |
| 12/09 | 20,350.76 | 12/20 | 37,649.22 | 12/27 | 18,966.05 |
| 12/12 | 12,236.72 | 12/21 | 27,007.05 | 12/30 | 23,216.05 |
| 12/14 | 8,327.22 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, or why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

5/30/2017

F01-AW-0008364

EX 16
551

## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 31, 2016 through January 31, 2017
Account Number:                    9261

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

llılıllııılllılllıllllıllllıllılllllıllılıllıllll
00002100 DRE 201 210 03417 NNNNNNNNNN  1 000000000 02 0000
THERMOGRAPHY FOR LIFE LLC
DBA LIVING EXCEPTIONALLY INC
6340 LAKE WORTH BLVD # 103
FORT WORTH TX 76135-3602



WE ARE CLARIFYING OUR NON-CHASE FOREIGN ATM FEES
Beginning April 1, 2017, the fees for transactions made at non-Chase ATMs
outside of the U.S., Puerto Rico and the U.S. Virgin Islands will be:
- $5 for withdrawals
- $2.50 for transfers or inquiries
These fees are in addition to what you may be charged by the ATM owner.
We updated the Deposit Account Agreement to reflect these fees. You can get the
latest Deposit Account Agreement on chase.com, at a branch or by request when
you call us. If you have questions, please call the number on your statement.

**We changed how we explain ATM Withdrawal Limits**

We revised the Deposit Account Agreement to change how we explain ATM withdrawal limits.

Below is the explanation provided in the Deposit Account Agreement for business accounts.

*Your ATM withdrawal limits may be different depending on which type of ATM you use:*

- *When you use a Staffed ATM, the following limitations apply and are separate from all other limits:*

  *Each cardholder can withdraw up to $3,000 each day from all linked accounts of each business. This separate limit does not apply to an Associate card.*

- *When you use an Enhanced ATM, the following limitations apply:*

  *All withdrawals made with any cardholder's ATM, debit or prepaid cards for the same business count toward every card's daily withdrawal limit.*

- *When you use non-Chase ATMs and Chase ATMs that are not Enhanced, you can withdraw up to the card's daily withdrawal limit. Withdrawals using other cards will not count towards that card's daily withdrawal limit.*

You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that changed will be in the Change in Terms section.

If you have questions, please call the number on your statement.

Page 1 of 4

5/30/2017

EX 16
552

**CHASE** ◉

December 31, 2016 through January 31, 2017
Account Number:  ███ 9261

## CHECKING SUMMARY    Chase Performance Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $23,216.05 |
| Deposits and Additions | 6 | 98,549.83 |
| Electronic Withdrawals | 3 | -30,292.00 |
| Ending Balance | 9 | $91,473.88 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 01/10 | Digital Altitude ACH Pmt | 5008859290 | CCD ID: 9200502235 | $4,250.00 |
| 01/13 | Digital Altitude ACH Pmt | 5008692305 | CCD ID: 9200502235 | 4,250.00 |
| 01/20 | Digital Altitude ACH Pmt | 5009082104 | CCD ID: 9200502235 | 4,250.00 |
| 01/25 | Digital Altitude ACH Pmt | 5009672497 | CCD ID: 9200502235 | 75,000.00 |
| 01/26 | Digital Altitude ACH Pmt | 5009735082 | CCD ID: 9200502235 | 6,549.83 |
| 01/27 | Digital Altitude ACH Pmt | 5009444805 | CCD ID: 9200502235 | 4,250.00 |
| **Total Deposits and Additions** | | | | **$98,549.83** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/17 | 01/13 Online Transfer 5936639189 To Mary's Joint Checking #####1660 Transaction #: 5936639189 | | $15,000.00 |
| 01/25 | Discover      E-Payment      PPD ID: 3510020270 | | 292.00 |
| 01/30 | 01/30 Online Transfer 5971077063 To Mary's Joint Checking #####1660 Transaction #: 5971077063 | | 15,000.00 |
| **Total Electronic Withdrawals** | | | **$30,292.00** |

The fees for this account are included in the fee information for account -------------- ███ 3211.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/10 | $27,466.05 |
| 01/13 | 31,716.05 |
| 01/17 | 16,716.05 |
| 01/20 | 20,966.05 |
| 01/25 | 95,674.05 |
| 01/26 | 102,223.88 |
| 01/27 | 106,473.88 |
| 01/30 | 91,473.88 |

Page 2 of 4

5/30/2017



December 31, 2016 through January 31, 2017
Account Number:                    9261



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Page 3 of 4

5/30/2017

CHASE ○

December 31, 2016 through January 31, 2017
Account Number:            /9261

This Page Intentionally Left Blank

5/30/2017

F01-AW-0008364

EX 16
555

 **CHASE**   

## Business Signature Card

| | |
|---|---|
| **ACCOUNT TITLE ("DEPOSITOR")**<br>DIGITAL ALTITUDE LLC | **ACCOUNT NUMBER** ████8602<br>**ACCOUNT TYPE** Chase Platinum Business Checking<br>**TAXPAYER ID NUMBER** ████7254<br>**DATE OPENED** 09/09/2016<br>**FORM OF BUSINESS** Limited Liability Company - Member Managed (LLC)<br>**ISSUED BY** JPMorgan Chase Bank, N.A ( 703 ) |
| **BUSINESS ADDRESS**<br>16192 COASTAL HWY<br><br>LEWES, DE 19958-3668 | Arizona Ave and 4th St - 741143<br>ROBERT C MARCHAND<br>(310) 393-8158<br>09/09/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | 03/10/2017 |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| None | | | | |

**ACKNOWLEDGEMENT** - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the 'Bank'). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER   TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) | MICHAEL FORCE | ██████████ | Member | 9/9/16 | |
| 2) | MARY DEE | ██████████ | Member | 9.09.16 | |
| 3) | | | | | |
| 4) | | | | | |

M1297-01-13-CS (3/14 v3)



17-Apr-17                                                                                              17Apr17 4614



**CHASE**   

**Business Signature Card**

ACCOUNT TITLE ("DEPOSITOR")
DIGITAL ALTITUDE LLC

| | |
|---|---|
| ACCOUNT NUMBER | ▇502 |
| ACCOUNT TYPE | Chase Platinum Business Checking |
| TAXPAYER ID NUMBER | ▇7054 |
| DATE OPENED | 09/09/2016 |
| FORM OF BUSINESS | Limited Liability Company - Member Managed (LLC) |
| ISSUED BY | JPMorgan Chase Bank, N A ( 703 ) |

**BUSINESS ADDRESS**
16192 COASTAL HWY
LEWES, DE 19958-3608
United States/US Territories

Arizona Ave and 4th St - 741143
ROBERT C MARCHAND
(310) 393-8158
09/09/2016

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5706751 | DELAWARE | 03/10/2015 | |

| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| None | | | | |

ACKNOWLEDGEMENT – By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER   TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) | MARY DEE | ▇▇▇ | Member | 9.9.16 | *Mary Dee* |
| 2) | MICHAEL FORCE | ▇▇▇ | Member | 9/9/16 | *signature* |
| 3) | | | | | |
| 4) | | | | | |

*G.G. signature*

| ▇▇▇▇ | Page 1 of 1 | M1207-01-13-CS (3/4 x 3) |  |
|---|---|---|---|

F01-AW-0007950

EX 16

557

# CHASE ○

  

**Business Signature Card**

| ACCOUNT TITLE ("DEPOSITOR") | |
|---|---|
| DIGITAL ALTITUDE LLC | |

| | |
|---|---|
| ACCOUNT NUMBER | ▮502 |
| ACCOUNT TYPE | Chase Platinum Business Checking |
| TAXPAYER ID NUMBER | ▮7054 |
| DATE OPENED | 09/09/2016 |
| FORM OF BUSINESS | Limited Liability Company - Member Managed (LLC) |
| ISSUED BY | JPMorgan Chase Bank, N.A ( 703 ) |
| | Arizona Ave and 4th St - 741143 |
| | ROBERT C MARCHAND |
| | (310) 393-8158 |
| | 09/09/2016 |

**BUSINESS ADDRESS**
16192 COASTAL HWY
LEWES, DE 19958-3608
United States/US Territories

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Articles of Organization | 5705751 | DELAWARE | 03/10/2015 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

**ACKNOWLEDGEMENT** – By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the named person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided to the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to this deposit account, and other agreements and service terms for account analysis and other treasury management services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | PRINTED NAME | **TELEPHONE NUMBER  TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) | MARY DEE | ▮▮▮▮ | Member | 9.9.16 | *Mary Dee* |
| 2) | MICHAEL FORCE | ▮▮▮▮ | Member | 9/9/16 | *[signature]* |
| 3) | | | | | |
| 4) | | | | | |



# Exhibit 17