

LODGED
CLERK, U.S. DISTRICT COURT

1/29/2018

CENTRAL DISTRICT OF CALIFORNIA
BY_____ DEPUTY

FILED
CLERK, U.S. DISTRICT COURT

1/29/2018

CENTRAL DISTRICT OF CALIFORNIA
BY_____ DEPUTY

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF CALIFORNIA

Federal Trade Commission,

Plaintiff,

vs.

Digital Altitude LLC, et al.,

Defendants.

LACV18-00729-JAK( melx)

FEDERAL TRADE COMMISSION'S
EXHIBITS IN SUPPORT OF ITS *EX
PARTE* APPLICATION FOR
TEMPORARY RESTRAINING
ORDER AND ORDER WHY A
PRELIMINARY INJUNCTION
SHOULD NOT ISSUE

**VOLUME III**

1

## Table of Contents

2

3    EX 22      Documents Produced by Square, Inc. .................................... 631

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 22

**CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY**
**Pursuant to 28 U.S.C. § 1746**

1.     I, _Crystal Nagaya_ , have personal knowledge of the facts set forth below and am competent to testify as follows:

2.     I have authority to certify the authenticity of the records produced by Square, Inc. (the "Company") and attached hereto.

3.     The documents produced and attached hereto by the Company are originals or true copies of records of regularly conducted activity that:

   a)     Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

   b)     Were kept in the course of the regularly conducted activity of the Company; and

   c)     Were made by the regularly conducted activity as a regular practice of the Company.

I certify under penalty of perjury that the foregoing is true and correct.

Date: _9/20/17_

_Crystal Nagaya_
Signature

F01-AW-0010627



| Created At | Legacy ID | ID | Name | Email | Phone Number | Website | Time Zone | Business Type | MCC | Deactivated | Frozen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-09-07 02:01:41 UTC | 23156238 | FBD5Z5ZD399JT | ASPIRE Processing LLC | fbd5zezd399j@unit-token squareup com | | | America/Chicago | consultant | 7392 | Yes | |

**Identity Verification Requests**

| Created At | First Name | Last Name | Street 1 | Street 2 | City | State | Zip | Phone # | Email | DOB | SSN | Business Type | Business Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-09-07 02:28:02 UTC | Dalila | Fazia | 340 S Lemon Ave ▮ | | Walnut | CA | 91789-2706 | ▮ | aspireprocessingllc@gmail com | ▮ | ▮ | consultant | ASPIRE Processing LLC |
| 2016-09-07 02:30:01 UTC | Rashard | Washington | | | Houston | TX | ▮ | ▮ | aspireprocessingllc@gmail com | ▮ | ▮ | consultant | ASPIRE Processing LLC |

**Devices**

| First Seen | Name | UDID | User Agent | OS | Hardware | Platform |
|---|---|---|---|---|---|---|
| | | | | | | |
| 2016-06-12 02:23:52 UTC | Ryan J F | DEVICE_INSTALLATION_IDP ▮ | Mozilla/5 0 (iPhone8,2; CPU iPhone OS 10 0 2 like Mac OS X; en-us) Version/4 50 1 PointOfSaleSDK/ 10 0 2 like Mac OS X com squareup square/3d3fo6 4 50 1 | CPU iPhone OS 10 0 2 like Mac OS X | iPhone8,2 | ios |
| 2016-09-10 14:43:51 UTC | | ▮ | com squareup square/3d3fo6 (Android 6 0 1; LGE lge LG-K428; en US) Version/4 48 4 | Android 6 0 1 | LGE lge LG-K428; en_US | android |

**Bank Accounts**

| Created At | Account Name | Account Type | Routing Number | Account Number | Verification Method | Bank |
|---|---|---|---|---|---|---|
| 2016-12-16 10:51:05 UTC | Mary Dee | checking | ▮ | 3265 | atmverify | Chase |
| 2016-09-07 02:33:05 UTC | ASPIRE Processing LLC | checking | ▮ | 1576 | atmverify | Chase |

F01-AW-0000001-Aspire

## Authorizations

| Created At | GPS Position | Description | Amount | Entry Method | Card Brand | Card Number | Success? | Error reason | Voided |
|---|---|---|---|---|---|---|---|---|---|
| 2016-09-13 13:44:59 CDT | | | $1,797.00 | Keyed | Master Card | | Yes | | |
| 2016-09-13 13:43:17 CDT | | | $5,000.00 | Keyed | American Express | | Yes | | |
| 2016-09-13 13:39:57 CDT | | | $1,200.00 | Keyed | Visa | | Yes | | |
| 2016-09-13 13:25:01 CDT | | | $1,797.00 | Keyed | Master Card | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-13 13:23:56 CDT | | | $1,797.00 | Keyed | Master Card | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-13 13:22:56 CDT | | | $8,500.00 | Keyed | Visa | | Yes | | |
| 2016-09-13 12:53:59 CDT | | | $300.00 | Keyed | American Express | | Yes | | |
| 2016-09-13 12:51:55 CDT | | | $5,000.00 | Keyed | American Express | | No | Please Call Issuer | 2016-09-13 12:51:55 CDT |
| 2016-09-13 12:51:00 CDT | | | $1,200.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-13 12:49:43 CDT | | | $37.00 | Keyed | Master Card | | No | Invalid Transaction Type  Issuer does not allow this type of transaction  Try to resolve with customer, or get an alternate method of payment | |
| 2016-09-13 12:49:10 CDT | | | $37.00 | Keyed | Master Card | | No | Invalid Transaction Type  Issuer does not allow this type of transaction  Try to resolve with customer, or get an alternate method of payment | |
| 2016-09-13 12:25:04 CDT | | | $1,497.00 | Keyed | American Express | | Yes | | |
| 2016-09-13 12:20:36 CDT | | | $2,800.00 | Keyed | Visa | | Yes | | |

| Timestamp | Amount | Keyed | Card | | Message | 2016-09-13 11:57:39 CDT |
|---|---|---|---|---|---|---|
| 2016-09-13 11:57:39 CDT | $1,497.00 | Keyed | American Express | No | Unknown | |
| 2016-09-13 11:50:44 CDT | $2,700.00 | Keyed | Visa | Yes | | |
| 2016-09-13 11:49:41 CDT | $2,800.00 | Keyed | Visa | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-13 11:48:22 CDT | $3,000.00 | Keyed | Visa | Yes | | |
| 2016-09-13 11:42:59 CDT | $2,057.00 | Keyed | Visa | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-13 11:29:36 CDT | $2,057.00 | Keyed | Visa | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-13 09:57:00 CDT | $22,294.00 | Keyed | Visa | Yes | | |
| 2016-09-13 09:05:47 CDT | $15,997.00 | Keyed | American Express | Yes | | |
| 2016-09-13 08:38:12 CDT | $24,305.37 | Keyed | Visa | Yes | | |
| 2016-09-13 08:37:07 CDT | $24,305.37 | Keyed | American Express | Yes | | |
| 2016-09-13 08:35:49 CDT | $7,000.00 | Keyed | Visa | Yes | | |
| 2016-09-13 08:32:27 CDT | $15,997.00 | Keyed | American Express | No | Please Call Issuer | |
| 2016-09-12 19:00:59 CDT | $2,499.91 | Keyed | Master Card | Yes | | |
| 2016-09-12 18:59:37 CDT | $2,057.00 | Keyed | Visa | Yes | | |
| 2016-09-12 18:55:55 CDT | $3,000.00 | Keyed | American Express | Yes | | |

| Timestamp | | Amount | Entry | Card | | Y/N | Notes |
|---|---|---|---|---|---|---|---|
| 2016-09-12 18:39:33 CDT | | $2,000.00 | Keyed | Master Card | | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment) |
| 2016-09-12 18:38:39 CDT | | $2,499.91 | Keyed | Master Card | | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment) |
| 2016-09-12 18:35:31 CDT | | $4,000.00 | Keyed | Visa | | Yes | |
| 2016-09-12 18:31:01 CDT | | $10,000.00 | Keyed | Visa | | Yes | |
| 2016-09-12 18:27:27 CDT | | $13,000.00 | Keyed | Master Card | | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment) |
| 2016-09-12 18:01:21 CDT | | $22,294.00 | Keyed | Visa | | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment) |
| 2016-09-12 18:00:12 CDT | | $4,700.00 | Keyed | Visa | | Yes | |
| 2016-09-12 17:54:42 CDT | | $2,057.00 | Keyed | Visa | | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment) |
| 2016-09-12 17:53:30 CDT | | $1,709.73 | Keyed | Discover | | Yes | |
| 2016-09-12 17:04:05 CDT | | $1,297.00 | Keyed | Master Card | | Yes | |
| 2016-09-12 16:58:41 CDT | | $6,500.00 | Keyed | Discover | | Yes | |
| 2016-09-12 16:56:11 CDT | | $15,943.27 | Keyed | Master Card | | Yes | |
| 2016-09-12 16:52:54 CDT | | $15,943.27 | Keyed | Master Card | | No | Call Issuer wants voice contact with cardholder Perform a voice authorization per Chase Paymentech Instructions |
| 2016-09-12 16:49:58 CDT | | $4,796.91 | Keyed | American Express | | No | Deny |

| Date/Time | | Amount | Entry | Card | | Approved | Notes | |
|---|---|---|---|---|---|---|---|---|
| 2016-09-12 16:48:56 CDT | | $8,498.50 | Keyed | Visa | | Yes | | |
| 2016-09-12 16:46:09 CDT | | $15,943.27 | Keyed | Master Card | | No | Call  Issuer wants voice contact with cardholder  Perform a voice authorization per Chase Paymentech instructions | |
| 2016-09-12 16:42:03 CDT | | $618.00 | Keyed | Master Card | | Yes | | |
| 2016-09-12 13:50:37 CDT | | $1,133.00 | Keyed | Master Card | | Yes | | |
| 2016-09-12 10:57:35 CDT | | $1,057.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-12 10:55:59 CDT | | $1,057.00 | Keyed | Visa | | No | Unknown | 2016-09-12 10:55:59 CDT |
| 2016-09-12 09:45:01 CDT | | $2,800.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-12 09:43:24 CDT | | $3,000.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-12 09:36:55 CDT | | $2,700.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-12 08:25:59 CDT | | $500.00 | Keyed | Visa | | Yes | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-12 08:22:12 CDT | | $765.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-10 15:13:50 CDT | | $2,057.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-10 10:18:55 CDT | | $2,057.00 | Keyed | Visa | | Yes | | |

| Date/Time | | Amount | Method | Card | Y/N | Description | Date/Time |
|---|---|---|---|---|---|---|---|
| 2016-09-10 10:17:29 CDT | | $2,057.00 | Keyed | Visa | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
| 2016-09-10 10:03:55 CDT | | $1,000.00 | Keyed | Visa | Yes | | |
| 2016-09-10 09:49:19 CDT | | $17.00 | Keyed | American Express | Yes | | |
| 2016-09-09 13:57:45 CDT | | $765.00 | Keyed | American Express | No | Please Call Issuer | |
| 2016-09-09 13:24:26 CDT | | $164.00 | Keyed | American Express | Yes | | |
| 2016-09-09 13:12:01 CDT | | $164.00 | Keyed | American Express | No | Unknown | 2016-09-09 13:12:01 CDT |
| 2016-09-09 12:48:11 CDT | | $900.00 | Keyed | Master Card | No | Invalid Transaction Type Issuer does not allow this type of transaction Try to resolve with customer, or get an alternate method of payment | |
| 2016-09-09 12:14:15 CDT | | $950.00 | Keyed | Master Card | No | Invalid Transaction Type Issuer does not allow this type of transaction Try to resolve with customer, or get an alternate method of payment | |
| 2016-09-09 11:41:44 CDT | | $1,107.00 | Keyed | Master Card | Yes | | |
| 2016-09-09 11:40:30 CDT | | $950.00 | Keyed | Master Card | No | Invalid Transaction Type Issuer does not allow this type of transaction Try to resolve with customer, or get an alternate method of payment | |
| 2016-09-09 09:45:18 CDT | | $1,500.00 | Keyed | Visa | Yes | | |
| 2016-09-09 09:42:25 CDT | | $164.00 | Keyed | American Express | No | Unknown | 2016-09-09 09:42:25 CDT |
| 2016-09-09 09:41:50 CDT | | $164.00 | Keyed | American Express | No | Unknown | 2016-09-09 09:41:51 CDT |
| 2016-09-08 15:03:19 CDT | | $14,350.00 | Keyed | Visa | Yes | | |
| 2016-09-08 12:43:40 CDT | | $2,057.00 | Keyed | American Express | Yes | | |
| 2016-09-08 12:27:47 CDT | | $2,057.00 | Keyed | American Express | No | Please Call Issuer | |

| Date/Time | Amount | Entry | Card | Status | Note |
|---|---|---|---|---|---|
| 2016-09-08 12:27:07 CDT | $2,057.00 | Keyed | American Express | No | Please Call Issuer |
| 2016-09-08 12:10:30 CDT | $1,650.00 | Keyed | Master Card | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 12:09:40 CDT | $1,650.00 | Keyed | Master Card | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 12:08:46 CDT | $8,241.00 | Keyed | Master Card | Yes | |
| 2016-09-08 11:59:03 CDT | $15,000.00 | Keyed | Visa | Yes | |
| 2016-09-08 11:56:49 CDT | $9,997.00 | Keyed | Master Card | Yes | |
| 2016-09-08 11:52:04 CDT | $2,147.00 | Keyed | Discover | Yes | |
| 2016-09-08 11:50:57 CDT | $12,500.00 | Keyed | Master Card | Yes | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 11:44:47 CDT | $15,000.00 | Keyed | Visa | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 11:42:37 CDT | $1,997.00 | Keyed | Discover | Yes | |
| 2016-09-08 11:41:40 CDT | $15,000.00 | Keyed | Visa | Yes | |
| 2016-09-08 11:34:35 CDT | $14,350.00 | Keyed | Visa | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 11:33:38 CDT | $14,350.00 | Keyed | Visa | No | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 11:32:05 CDT | $13,444.00 | Keyed | Master Card | Yes | Do Not Honor Generic decline - No other information is being provided by the Issuer Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |

F01-AW-0000001-Aspire

EX 22

638

| Timestamp | | Amount | Entry | Card | | Y/N | Note |
|---|---|---|---|---|---|---|---|
| 2016-09-08 10:51:46 CDT | | $1,296.91 | Keyed | Master Card | | Yes | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 10:32:46 CDT | | $14,350.00 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 10:31:05 CDT | | $13,444.00 | Keyed | Master Card | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 10:23:51 CDT | | $10,297.00 | Keyed | Visa | | Yes | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:34:33 CDT | | $1,296.91 | Keyed | Master Card | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:26:17 CDT | | $1,800.00 | Keyed | Discover | | Yes | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:24:55 CDT | | $1,650.00 | Keyed | Master Card | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:23:20 CDT | | $8,241.00 | Keyed | Master Card | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:21:09 CDT | | $29,997.00 | Keyed | Visa | | Yes | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:05:50 CDT | | $1,709.73 | Keyed | Discover | | Yes | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:04:06 CDT | | $8,498.50 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-08 09:03:09 CDT | | $8,498.50 | Keyed | Visa | | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |

| Date/Time | | Amount | Keyed | Card | | Yes/No | Notes | Timestamp |
|---|---|---|---|---|---|---|---|---|
| 2016-09-08 09:00:32 CDT | | $8,498.50 | Keyed | Master Card | | Yes | | |
| 2016-09-08 08:59:19 CDT | | $9,997.00 | Keyed | Master Card | | Yes | | |
| 2016-09-07 17:57:01 CDT | | $800.00 | Keyed | Visa | | Yes | | |
| 2016-09-07 15:42:31 CDT | | $800.00 | Keyed | Visa | | No | Successfully approved | 2016-09-07 15:42:31 CDT |
| 2016-09-07 14:57:06 CDT | | $4,000.00 | Keyed | Master Card | | Yes | | |
| 2016-09-07 13:18:36 CDT | | $5,000.00 | Keyed | Master Card | | Yes | | |
| 2016-09-07 11:35:00 CDT | | $2,057.00 | Keyed | Master Card | | Yes | | |
| 2016-09-07 11:22:15 CDT | | $2,057.00 | Keyed | Visa | | Yes | | |
| 2016-09-07 11:06:28 CDT | | $20,500.00 | Keyed | Visa | | Yes | | |
| 2016-09-07 11:05:22 CDT | | $5,500.00 | Keyed | Visa | | Yes | | |
| 2016-09-07 11:03:49 CDT | | $6,500.00 | Keyed | Master Card | | Yes | | |
| 2016-09-07 10:56:12 CDT | | $6,500.00 | Keyed | Master Card | | Yes | | |
| 2016-09-07 10:50:52 CDT | | $1,000.00 | Keyed | Visa | | Yes | | |
| 2016-09-07 10:43:07 CDT | | $7,641.00 | Keyed | Visa | | Yes | | |
| 2016-09-07 10:29:01 CDT | | $6,500.00 | Keyed | Master Card | | No | Do Not Honor Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |

| Date/Time | | Amount | Entry | Card | Yes/No | Notes |
|---|---|---|---|---|---|---|
| 2016-09-07 10:28:03 CDT | | $6,500.00 | Keyed | Master Card | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-07 10:22:37 CDT | | $20,500.00 | Keyed | Visa | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-07 10:21:33 CDT | | $5,500.00 | Keyed | Visa | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-07 10:20:20 CDT | | $10,000.00 | Keyed | Discover | Yes | |
| 2016-09-07 10:16:21 CDT | | $2,057.00 | Keyed | Visa | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-07 10:12:08 CDT | | $1,000.00 | Keyed | Visa | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-07 10:11:12 CDT | | $1,000.00 | Keyed | Visa | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-06 21:53:17 CDT | | $5,296.00 | Keyed | American Express | Yes | Call  Issuer wants voice contact with cardholder  Perform a voice authorization per Chase Paymentech Instructions |
| 2016-09-06 21:52:07 CDT | | $5,000.00 | Keyed | Master Card | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-06 21:50:53 CDT | | $4,000.00 | Keyed | Master Card | No | Do Not Honor  Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment  (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) |
| 2016-09-06 21:50:03 CDT | | $500.00 | Keyed | Master Card | Yes | |
| 2016-09-06 21:47:00 CDT | | $500.00 | Keyed | Visa | Yes | |

| | | | | | | Do Not Honor Generic decline - No other information is being provided by the Issuer  Try to resolve with customer, or get an alternate method of payment (Square internal note: This is the most generic reason code a bank can provide us  There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment ) | |
|---|---|---|---|---|---|---|---|---|
| 2016-09-06 21:45:51 CDT | | $4,000 00 | Keyed | Master Card | | No | | |
| 2016-09-06 21:43:57 CDT | | $4,000 00 | Keyed | Visa | | Yes | | |

## ACH Debits

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Debit | | 265 | $-1,709.73 | | 2017-01-19 04:17:20 UTC |
| Debit | | 265 | $-1,982.99 | | 2017-01-10 04:14:36 UTC |

## ACH Credits

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Credit | | 265 | $1,982.99 | | 2017-04-18 03:17:07 UTC |
| Credit | | 265 | $410,508.29 | | 2016-12-17 04:19:35 UTC |
| Credit | | 576 | $118,881.53 | Account Closed | 2016-12-14 04:16:52 UTC |
| Credit | | 576 | $54,218.42 | Account Closed | 2016-12-14 04:16:52 UTC |
| Credit | | 576 | $2,965.95 | Account Closed | 2016-12-14 04:16:52 UTC |
| Credit | | 576 | $2,673.56 | Account Closed | 2016-12-14 04:16:52 UTC |
| Credit | | 576 | $152,785.03 | Account Closed | 2016-12-14 04:16:52 UTC |
| Credit | | 576 | $78,983.80 | Account Closed | 2016-12-14 04:16:52 UTC |



| square_user_token | square_user_id | square_payment_token | ttl_amount_cents | pan_prefix | pan_suffix | cardtransaction_auth_result_status issuccess | voided_at | auth_amount_cents | tip_amount_cents | authorization_created_at | ttl_refund_amount_cents | refund_status | refunded_at | refund_created_cents | cb_amount_cents | cb_created_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBD5Z5ZD39S | 23156238 | E9iyYpH0i | 400000 | | | TRUE | | 400000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | KqACr2vR | 400000 | | | FALSE | | 400000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | TOC5wwvA | 50000 | | | TRUE | | 50000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | LoIYCBprC | 50000 | | | TRUE | | 50000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | 3yqPK3uZ | 400000 | | | FALSE | | 400000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | 5hVsG9Qj | 500000 | | | FALSE | | 500000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | JbJotBviQj | 529600 | | | TRUE | | 529600 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | qtw4Z3AF | 100000 | | | FALSE | | 100000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | N5wcNTn | 100000 | | | FALSE | | 100000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | 88d0Px63 | 205700 | | | FALSE | | 205700 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | 2CU01naν | 1000000 | | | TRUE | | 1000000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | ApG2nH3 | 550000 | | | FALSE | | 550000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | ISLoYwBrr | 2050000 | | | FALSE | | 2050000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | UZAmCcπ | 650000 | | | FALSE | | 650000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | OForeJ8gi | 650000 | | | FALSE | | 650000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | BtQf3gVt | 764100 | | | TRUE | | 764100 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | CSZIdqKRj | 100000 | | | TRUE | | 100000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | J5y0bNUq | 650000 | | | TRUE | | 650000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | bA82aSvv | 650000 | | | TRUE | | 650000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | IKLtSkazsf | 550000 | | | TRUE | | 550000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | JnQI2Gbn | 2050000 | | | TRUE | | 2050000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | OIqehkzKt | 205700 | | | TRUE | | 205700 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | YfiIMmPv | 205700 | | | TRUE | | 205700 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | sZYxQNdC | 500000 | | | TRUE | | 500000 | | 9/7/2016 | 0 | | | | 198299 | 1/6/2017 |
| FBD5Z5ZD39S | 23156238 | OWrG2Ozt | 400000 | | | TRUE | | 400000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | oK9XL62D | 80000 | | | FALSE | 9/7/2016 | 80000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | 2RUJjLKvgi | 80000 | | | TRUE | | 80000 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | 2kYG3e0P | 999700 | | | TRUE | | 999700 | | 9/7/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | imQnvWi | 849850 | | | TRUE | | 849850 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | yCgpPbGL | 849850 | | | FALSE | | 849850 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | HLWKpGo | 849850 | | | FALSE | | 849850 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | cJgaWyn3 | 170973 | | | TRUE | | 170973 | | 9/8/2016 | 0 | | | | 170973 | 1/17/2017 |
| FBD5Z5ZD39S | 23156238 | 8RZ3mtcJ | 2999700 | | | TRUE | | 2999700 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | qbNQLqzi | 824100 | | | FALSE | | 824100 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | CF9wcEvrN | 165000 | | | FALSE | | 165000 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | tjtEngPnir | 180000 | | | TRUE | | 180000 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | ZOcTcmeI | 129691 | | | FALSE | | 129691 | | 9/8/2016 | 0 | | | | | |
| FBD5Z5ZD39S | 23156238 | R24w9NC | 1029700 | | | TRUE | | 1029700 | | 9/8/2016 | 0 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FB05Z5ZD39S 23156238 JZeqj7Zws | 134440 | FALSE | | 1344400 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 qnLw0Fhl | 143500 | FALSE | | 1435000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 qTR8RLAv | 12969 | TRUE | | 129691 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 9pl4cxMk | 134440 | TRUE | | 1344400 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 3PU4VW0i | 143500 | FALSE | | 1435000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 Q00vlMgg | 143500 | TRUE | | 1435000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 4HLdNTKe | 150000 | TRUE | | 1500000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 5P8HTUAi | 19970 | FALSE | | 199700 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 00TT2NF | 150000 | TRUE | | 1500000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 Qfc9lN4in | 125000 | TRUE | | 1250000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 q1cuR1aC | 21470 | TRUE | | 214700 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 gQiq5SPB | 99970 | TRUE | | 999700 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 MGPHiTm | 150000 | TRUE | | 1500000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 M9rgwuQ | 82410 | TRUE | | 824100 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 Vtlck5SW- | 16500 | FALSE | | 165000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 OKDm8x8 | 16500 | FALSE | | 165000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 1eNuc8yl | 20570 | FALSE | | 205700 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 imC7THYt | 20570 | FALSE | | 205700 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 ehnP78Ui | 20570 | TRUE | | 205700 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 CcEgIroTB | 143500 | TRUE | | 1435000 | 0 | 9/8/2016 |
| FB05Z5ZD39S 23156238 qkvU8M3 | 1640 | FALSE | 9/9/2016 | 16400 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 zMpY2M8 | 1640 | FALSE | 9/9/2016 | 16400 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 0MNj8hsT | 15000 | TRUE | | 150000 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 sC3Kib2yl | 9500 | FALSE | | 95000 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 6i4shxhCr | 11070 | TRUE | | 110700 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 e4YHSFyP | 9500 | FALSE | | 95000 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 0BaiE1eht | 9000 | FALSE | | 90000 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 uia1tTwB³ | 1640 | FALSE | 9/9/2016 | 16400 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 ajssoY1dC | 1640 | TRUE | | 16400 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 PlOoqqrU | 7650 | FALSE | | 76500 | 0 | 9/9/2016 |
| FB05Z5ZD39S 23156238 PyJYuGMc | 170 | TRUE | | 1700 | 0 | 9/10/2016 |
| FB05Z5ZD39S 23156238 a2iJHCExii | 10000 | TRUE | | 100000 | 0 | 9/10/2016 |
| FB05Z5ZD39S 23156238 5dMVCiQ | 20570 | FALSE | | 205700 | 0 | 9/10/2016 |
| FB05Z5ZD39S 23156238 VPhce2YC | 20570 | TRUE | | 205700 | 0 | 9/10/2016 |
| FB05Z5ZD39S 23156238 vAT9lFSjp | 20570 | FALSE | | 205700 | 0 | 9/10/2016 |
| FB05Z5ZD39S 23156238 yfjLt7KZN | 7650 | FALSE | | 76500 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 qmF5gjtV | 5000 | TRUE | | 50000 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 wv2PhU2 | 27000 | FALSE | | 270000 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 rfSw8Vjhf | 30000 | FALSE | | 300000 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 mOXiSxKC | 28000 | FALSE | | 280000 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 EkLk8a1w | 10570 | FALSE | 9/12/2016 | 105700 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 TrCEiJRRF | 10570 | FALSE | | 105700 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 LtYKcNvD | 11330 | TRUE | | 113300 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 4S8zgW3i | 6180 | TRUE | | 61800 | 0 | 9/12/2016 |
| FB05Z5ZD39S 23156238 oKe7xkj1› | 159432 | FALSE | | 1594327 | 0 | 9/12/2016 |

| Account | Code | Amount | (redacted) | Amount | Flag | Date | Amount | Zero | Date | Amount | Val | Flag | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F0D5Z5ZD39S | 23156238 vzQ8xQ0j; | 849850 | ▓ | 849850 | TRUE | | 849850 | 0 | 9/12/2016 | 849850 | 206000 | TRUE | 9/12/2016 |
| F0D5Z5ZD39S | 23156238 ANLan3W | 479691 | ▓ | 479691 | FALSE | | 479691 | 0 | 9/12/2016 | 479691 | | | |
| F0D5Z5ZD39S | 23156238 1bOJPJ2Is | 1594327 | ▓ | 1594327 | FALSE | | 1594327 | 0 | 9/12/2016 | 1594327 | | | |
| F0D5Z5ZD39S | 23156238 YAmrYvzE | 1594327 | ▓ | 1594327 | TRUE | | 1594327 | 0 | 9/12/2016 | 1594327 | | | |
| F0D5Z5ZD39S | 23156238 yoiQRlj6q | 650000 | ▓ | 650000 | TRUE | | 650000 | 0 | 9/12/2016 | 650000 | | | |
| F0D5Z5ZD39S | 23156238 4ayUq3A\ | 129700 | ▓ | 129700 | TRUE | | 129700 | 0 | 9/12/2016 | 129700 | 170973 | TRUE | 9/20/2016 |
| F0D5Z5ZD39S | 23156238 iVZz/y5pNI | 170973 | ▓ | 170973 | FALSE | | 170973 | 0 | 9/12/2016 | 170973 | | | |
| F0D5Z5ZD39S | 23156238 GG69yp9C' | 205700 | ▓ | 205700 | TRUE | | 205700 | 0 | 9/12/2016 | 205700 | | | |
| F0D5Z5ZD39S | 23156238 SoxgfPWc | 470000 | ▓ | 470000 | FALSE | | 470000 | 0 | 9/12/2016 | 470000 | | | |
| F0D5Z5ZD39S | 23156238 RdEQj05X | 2229400 | ▓ | 2229400 | FALSE | | 2229400 | 0 | 9/12/2016 | 2229400 | | | |
| F0D5Z5ZD39S | 23156238 l8AvS9qCI | 1300000 | ▓ | 1300000 | TRUE | | 1300000 | 0 | 9/12/2016 | 1300000 | | | |
| F0D5Z5ZD39S | 23156238 eOPcbu8j | 1000000 | ▓ | 1000000 | TRUE | | 1000000 | 0 | 9/12/2016 | 1000000 | | | |
| F0D5Z5ZD39S | 23156238 bQ25in1\ | 400000 | ▓ | 400000 | FALSE | | 400000 | 0 | 9/12/2016 | 400000 | | | |
| F0D5Z5ZD39S | 23156238 msom75f\ | 249991 | ▓ | 249991 | FALSE | | 249991 | 0 | 9/12/2016 | 249991 | | | |
| F0D5Z5ZD39S | 23156238 WgSRdsVI | 200000 | ▓ | 200000 | TRUE | | 200000 | 0 | 9/12/2016 | 200000 | | | |
| F0D5Z5ZD39S | 23156238 Cwfdi8uc | 300000 | ▓ | 300000 | TRUE | | 300000 | 0 | 9/12/2016 | 300000 | | | |
| F0D5Z5ZD39S | 23156238 IYL1WCRz | 205700 | ▓ | 205700 | FALSE | | 205700 | 0 | 9/12/2016 | 205700 | | | |
| F0D5Z5ZD39S | 23156238 HAvY1Xm | 249991 | ▓ | 249991 | TRUE | | 249991 | 0 | 9/12/2016 | 249991 | | | |
| F0D5Z5ZD39S | 23156238 PDt3pNOi | 1599700 | ▓ | 1599700 | TRUE | | 1599700 | 0 | 9/13/2016 | 1599700 | | | |
| F0D5Z5ZD39S | 23156238 mc7fSVfui | 700000 | ▓ | 700000 | TRUE | | 700000 | 0 | 9/13/2016 | 700000 | | | |
| F0D5Z5ZD39S | 23156238 CZuUSymx | 2430537 | ▓ | 2430537 | TRUE | | 2430537 | 0 | 9/13/2016 | 2430537 | | | |
| F0D5Z5ZD39S | 23156238 hbiHL3R0i | 2430537 | ▓ | 2430537 | FALSE | | 2430537 | 0 | 9/13/2016 | 2430537 | | | |
| F0D5Z5ZD39S | 23156238 tqzGv7Jnc | 1599700 | ▓ | 1599700 | FALSE | | 1599700 | 0 | 9/13/2016 | 1599700 | | | |
| F0D5Z5ZD39S | 23156238 Jx7riNnTK | 2229400 | ▓ | 2229400 | TRUE | | 2229400 | 0 | 9/13/2016 | 2229400 | | | |
| F0D5Z5ZD39S | 23156238 nDnb7XGi | 205700 | ▓ | 205700 | FALSE | | 205700 | 0 | 9/13/2016 | 205700 | | | |
| F0D5Z5ZD39S | 23156238 efMkQmt | 205700 | ▓ | 205700 | FALSE | | 205700 | 0 | 9/13/2016 | 205700 | | | |
| F0D5Z5ZD39S | 23156238 XDJrmclH | 300000 | ▓ | 300000 | TRUE | | 300000 | 0 | 9/13/2016 | 300000 | | | |
| F0D5Z5ZD39S | 23156238 ihbUmOE. | 280000 | ▓ | 280000 | FALSE | | 280000 | 0 | 9/13/2016 | 280000 | | | |
| F0D5Z5ZD39S | 23156238 IWavtk3A | 270000 | ▓ | 270000 | FALSE | | 270000 | 0 | 9/13/2016 | 270000 | | | |
| F0D5Z5ZD39S | 23156238 qiPArcWv | 149700 | ▓ | 149700 | FALSE | 9/13/2016 | 149700 | 0 | 9/13/2016 | 149700 | | | |
| F0D5Z5ZD39S | 23156238 qCYhfavU | 280000 | ▓ | 280000 | TRUE | | 280000 | 0 | 9/13/2016 | 280000 | | | |
| F0D5Z5ZD39S | 23156238 SF1hdsYk: | 149700 | ▓ | 149700 | TRUE | | 149700 | 0 | 9/13/2016 | 149700 | | | |
| F0D5Z5ZD39S | 23156238 uoSleWur | 3700 | ▓ | 3700 | FALSE | | 3700 | 0 | 9/13/2016 | 3700 | | | |
| F0D5Z5ZD39S | 23156238 CigTYqFD; | 3700 | ▓ | 3700 | FALSE | | 3700 | 0 | 9/13/2016 | 3700 | | | |
| F0D5Z5ZD39S | 23156238 ttnmWE7i | 120000 | ▓ | 120000 | FALSE | 9/13/2016 | 120000 | 0 | 9/13/2016 | 120000 | | | |
| F0D5Z5ZD39S | 23156238 Oqi5VtZ\ | 500000 | ▓ | 500000 | FALSE | | 500000 | 0 | 9/13/2016 | 500000 | | | |
| F0D5Z5ZD39S | 23156238 DHKNDBF | 30000 | ▓ | 30000 | TRUE | | 30000 | 0 | 9/13/2016 | 30000 | | | |
| F0D5Z5ZD39S | 23156238 Gmil2clioc | 850000 | ▓ | 850000 | TRUE | | 850000 | 0 | 9/13/2016 | 850000 | | | |
| F0D5Z5ZD39S | 23156238 KelMPkUi | 179700 | ▓ | 179700 | FALSE | | 179700 | 0 | 9/13/2016 | 179700 | | | |
| F0D5Z5ZD39S | 23156238 QeCoBa8i | 179700 | ▓ | 179700 | TRUE | | 179700 | 0 | 9/13/2016 | 179700 | | | |
| F0D5Z5ZD39S | 23156238 aRY0UhaL | 120000 | ▓ | 120000 | TRUE | | 120000 | 0 | 9/13/2016 | 120000 | | | |
| F0D5Z5ZD39S | 23156238 2erOhAFS | 500000 | ▓ | 500000 | TRUE | | 500000 | 0 | 9/13/2016 | 500000 | | | |
| F0D5Z5ZD39S | 23156238 awOnbNe | 179700 | ▓ | 179700 | TRUE | | 179700 | 0 | 9/13/2016 | 179700 | | | |

Business Phone #

Business Zip

Business State

Business City

offline_amo
unt_cents

offline_paym
ent_state

invoice_amo
unt_cents

invoice_pay
ment_state

F01-AW-0000001-Aspire

EX 22
648

# IRFs

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By | Actions |
|---|---|---|---|---|---|---|---|---|---|---|
| 794... | ‹ Cbms | Disput... | cbms | **Reviewed** | ○ 25% | — | — | 2/9/17 at 1:31pm PST  2 months ago | cbms | Actions ⌄ |

**Are you satisfied with your recent interactions with Square, surrounding the chargeback associated with your account?**
Merchant has not responded.

**How likely would you be to recommend Square to a friend, family member or business colleague?**
Merchant has not responded.

**How familiar were you with the chargebacks process prior to your recent interaction with Square?**
Merchant has not responded.

**Is there anything else you would like to share with us?**
Merchant has not responded.

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By | Actions |
|---|---|---|---|---|---|---|---|---|---|---|
| a2a... | ‹ Cbms | Charg... | cbms | **Reviewed** | ○ 50% | — | — | 2/19/17 at 1:30pm PST  2 months ago | cbms | Actions ⌄ |

**Would you like to challenge this chargeback?**
Merchant has not responded.

**Proof of Delivery**
Merchant has not responded.

**Contract or Agreement**
Merchant has not responded.

**Invoice**
Merchant has not responded.

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By | Actions |
|---|---|---|---|---|---|---|---|---|---|---|
| 153... | ‹ Cbms | Charg... | cbms | **Reviewed** | ○ 50% | — | — | 1/30/17 at 8:01am PST  3 months ago | cbms | Actions ⌄ |

CONFIDENTIAL

FTC-CID_000003

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By |
|---|---|---|---|---|---|---|---|---|---|

**Would you like to challenge this chargeback?**
Merchant has not responded.

**Return or Cancellation Policy**
Merchant has not responded.

**Contract or Agreement**
Merchant has not responded.

**Email Correspondences with Buyer**
Merchant has not responded.

**Copy of Check Issued**
Merchant has not responded.

| 4b3... | ∧ Compliance | Comm... | regulator | **Created** | ○ 20% | -- | -- | -- | -- | Actions ⌄ |

**Business Name**
Merchant has not responded.

**Legal Entity Type**
Merchant has not responded.

**Business Federal Tax ID**
Merchant has not responded.

**Year of Incorporation**
Merchant has not responded.

| 872... | ∧ Skeptic | Basic ... | skeptic | **Completed** | ○ 100% | 9/9/16 at 7:33am PDT  8 months ago | 9/12/16 at 11:14am PDT  7 months ago | -- | -- | Actions ⌄ |

**How do you use Square?**
music_and_entertainment
CONFIDENTIAL

ATTACHMENTS

1173546 Invoice-FTC-CID_000003

| IRI | Requested By | Type | Status | Progress | Submitted | Completed | Reviewed |
|-----|-----|-----|-----|-----|-----|-----|-----|
| ID *See attachments* | | | | | | | |



Reviewed

🔼 1173547 Bank Statement 1
🔼 1173548 Bank Statement 2
🔼 1173549 Bank Statement 3
🔼 1173573 Advertisement
🔼 1173718 Government Id
🔼 1173719 Government Do...

Open All Attachments

**Legal business name**
Aspire Processing LLC

**Business website**
http://aspireonline.co

**LinkedIn URL**
Merchant has not responded.

**Yelp URL**
Merchant has not responded.

**Twitter handle**
Merchant has not responded.

**Advertisement** 🔼
Advertisement 🔼

use_square_cnp_remote: on

**Where do you conduct business?**
DE

**Opened in?**
2016

**EIN (Employer ID Number)**
▌4031

**Government-issued documents**
Government Documentation 🔼

**Government-issued identification**
Government Id 🔼

**What are the primary goods or services that you provide using Square?**
We provide business plans and assistance for digital business. We also plan and host conferences for our members.

**Documentation of your transaction**
Invoice 🔼
CONFIDENTIAL

F01-AW-0007680

FTC-CID_000005

| IRt ID | Type | Requested By | **Status** | Progress | Submitted | Completed | Reviewed | Reviewed By |
|--------|------|--------------|------------|----------|-----------|-----------|----------|-------------|

**Most recent bank statement**
Bank Statement 1 ⤴

**Second most recent bank statement**
Bank Statement 2 ⤴

**Third most recent bank statement**
Bank Statement 3 ⤴

**Is there anything else you'd like us to know?**
Merchant has not responded.

CONFIDENTIAL

FTC-CID_000006

F01-AW-0007680

EX 22
652



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 18, 2016 through August 31, 2016

Account Number:                1576

00006181 DRE 602 211 24516 NNNNNNNNNNN  1 000000000 60 0000

ASPIRE PROCESSING LLC
16192 COASTAL HWY
LEWES DE 19958-3608

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY          Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 2 | 0.13 |
| Electronic Withdrawals | 1 | - 0.13 |
| **Ending Balance** | **3** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | $0.08 |
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | 0.05 |
| **Total Deposits and Additions** | | | | **$0.13** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | $0.13 |
| **Total Electronic Withdrawals** | | | | **$0.13** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/25 | $0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **3** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |

CONFIDENTIAL

F01-AW-0007680

Page 1 of 2        FTC-CID_000007

EX 22

653



August 18, 2016  through August 31, 2016
Account Number: ██████████1576

---

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

---

CONFIDENTIAL

F01-AW-0007680

Page 2 of 2

FTC-CID_000008

EX 22

654



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 18, 2016 through August 31, 2016
Account Number:  ■■■■■ 1576

IIıulIIıIıIıIıIıIıIıIıIIıuIIIıIıIıuIıIıIIıulIIıIı
00006181 DRE 602 211 24516 NNNNNNNNNN  1 000000000 60 0000

ASPIRE PROCESSING LLC
16192 COASTAL HWY
LEWES DE 19958-3608

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 2 | 0.13 |
| Electronic Withdrawals | 1 | - 0.13 |
| **Ending Balance** | **3** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | $0.08 |
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | 0.05 |
| **Total Deposits and Additions** | | | | **$0.13** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | $0.13 |
| **Total Electronic Withdrawals** | | | | **$0.13** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/25 | $0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **3** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |

CONFIDENTIAL

F01-AW-0007680

FTC-CID_000009

EX 22

655



August 18, 2016  through August 31, 2016

Account Number:  ▮▮▮▮1576

---

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**

---

CONFIDENTIAL

F01-AW-0007680

Page 2 of 2

FTC-CID_000010

EX 22

656



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 18, 2016 through August 31, 2016

Account Number:  ████ 1576

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00006181 DRE 602 211 24516 NNNNNNNNNNN  1 000000000 60 0000

ASPIRE PROCESSING LLC
16192 COASTAL HWY
LEWES DE 19958-3608



## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 2 | 0.13 |
| Electronic Withdrawals | 1 | - 0.13 |
| **Ending Balance** | **3** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | $0.08 |
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | 0.05 |
| **Total Deposits and Additions** | | | | **$0.13** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/25 | Paypal | Verifybank | PPD ID: Paypalrd33 | $0.13 |
| **Total Electronic Withdrawals** | | | | **$0.13** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/25 | $0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **3** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |

CONFIDENTIAL

FTC-CID_000011

F01-AW-0007680

EX 22

657



August 18, 2016 through August 31, 2016

Account Number: ████████ **1576**

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

CONFIDENTIAL

F01-AW-0007680

FTC-CID_000012

EX 22

658



FTC-CID_000013

# RISE

## Section I: Commit

Learning to market can be intimidating—but the rewards are so worth it! The modules in this section are aimed to prepare your mind and plan your route so it ends with success.

- **Module #1** Making A Commitment To Success As A Marketer In The Digital Age.

- **Module #2** The Fundamental Mindset Shift That Will Generate More Success Than Any Other.

CONFIDENTIAL

**STATE OF NEVADA**

*BARBARA K. CEGAVSKE*
Secretary of State

*JEFFERY LANDERFELT*
Deputy Secretary
for Commercial Recordings



**OFFICE OF THE
SECRETARY OF STATE**

*Commercial Recordings Division*
202 N. Carson Street
Carson City, NV 89701-4201
Telephone (775) 684-5708
Fax (775) 684-7138

Sean Brown
Law Firm SK Brown
Address 3
Highland, UT 84003

**Job:C20160814-0019**
August 14, 2016

**Special Handling Instructions:**

**Charges**

| Description | Document Number | Filing Date/Time | Qty | Price | Amount |
|---|---|---|---|---|---|
| Articles of Organization | 20160359891-14 | 8/14/2016 8:33:11 AM | 1 | $75.00 | $75.00 |
| Total | | | | | $75.00 |

**Payments**

| Type | Description | Amount |
|---|---|---|
| Credit | 2113 | $75.00 |
| Total | | $75.00 |

**Credit Balance:** $0.00

**Job Contents:**

| | |
|---|---|
| File Stamped Copy(s): | 1 |
| LLC Charter(s): | 1 |
| ILMM-ALMM(s): | 1 |

Sean Brown
Law Firm SK Brown
Address 3
Highland, UT 84003

CONFIDENTIAL

FTC-CID_000014

F01-AW-0007680

EX 22
660



*050106*



**BARBARA K. CEGAVSKE**
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov

# Articles of Organization
# Limited-Liability Company
(PURSUANT TO NRS CHAPTER 86)

| Filed in the office of | Document Number |
|---|---|
| *Barbara K Cegavske* | 20160359891-14 |
| Barbara K. Cegavske | Filing Date and Time |
| Secretary of State | 08/14/2016 8:33 AM |
| State of Nevada | Entity Number |
| | 016-4 |

(This document was filed electronically.)

USE BLACK INK ONLY - DO NOT HIGHLIGHT                    ABOVE SPACE IS FOR OFFICE USE ONLY

| | | |
|---|---|---|
| **1. Name of Limited-Liability Company:** (must contain approved limited-liability company wording; see instructions) | ASPIRE PROCESSING LLC | Check box if a Series Limited-Liability Company ☐    Check box if a Restricted Limited-Liability Company ☐ |

| **2. Registered Agent for Service of Process:** (check only one box) | ☐ Commercial Registered Agent: _____ Name |
|---|---|
| | ☐ Noncommercial Registered Agent (name and address below)   **OR**   ☒ Office or Position with Entity (name and address below) |
| | SEAN BROWN |
| | Name of Noncommercial Registered Agent **OR** Name of Title of Office or Other Position with Entity |
| | 701 S CARSON ST STE 200 CARSON CITY \| CARSON CITY \| Nevada \| 89701 |
| | Street Address \| City \| \| Zip Code |
| | \| \| Nevada \| |
| | Mailing Address (if different from street address) \| City \| \| Zip Code |

| **3. Dissolution Date:** (optional) | Latest date upon which the company is to dissolve (if existence is not perpetual): _____ |
|---|---|

| **4. Management:** (required) | Company shall be managed by: ☒ Manager(s)   **OR**   ☐ Member(s) (check only one box) |
|---|---|

| **5. Name and Address of each Manager or Managing Member:** (attach additional page if more than 3) | 1) MARY DEE |
|---|---|
| | Name |
| | 16192 COASTAL HIGHWAY \| LEWES \| DE \| 19958 |
| | Street Address \| City \| State \| Zip Code |
| | 2) |
| | Name |
| | Street Address \| City \| State \| Zip Code |
| | 3) |
| | Name |
| | Street Address \| City \| State \| Zip Code |

| **6. Name, Address and Signature of Organizer:** (attach additional page if more than 1 organizer) | I declare, to the best of my knowledge under penalty of perjury, that the information contained herein is correct and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State. |
|---|---|
| | SEAN BROWN          X  *SEAN BROWN* |
| | Name          Organizer Signature |
| | ▮▮▮▮▮ \| HIGHLAND \| UT \| ▮▮▮▮ |
| | Address \| City \| State \| Zip Code |

| **7. Certificate of Acceptance of Appointment of Registered Agent:** | *I hereby accept appointment as Registered Agent for the above named Entity.* |
|---|---|
| | X  SEAN BROWN                    8/14/2016 |
| | Authorized Signature of Registered Agent or On Behalf of Registered Agent Entity    Date  FTC-CID_000015 |

*This form must be accompanied by appropriate fees.*

Nevada Secretary of State NRS 86 DLLC Articles
Revised : 10-1-15





SECRETARY OF STATE

STATE OF NEVADA

# LIMITED LIABILITY COMPANY CHARTER

I, BARBARA K. CEGAVSKE, the Nevada Secretary of State, do hereby certify that **ASPIRE PROCESSING LLC** did on August 14, 2016, file in this office the Articles of Organization for a Limited Liability Company, that said Articles of Organization are now on file and of record in the office of the Nevada Secretary of State, and further, that said Articles contain all the provisions required by the laws governing Limited Liability Companies in the State of Nevada.



IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of State, at my office on August 14, 2016.

BARBARA K. CEGAVSKE
Secretary of State

Certified By: Electronic Filing
Certificate Number: C20160814-0019
You may verify this certificate
online at **http://www.nvsos.gov/**

CONFIDENTIAL

FTC-CID_000016

F01-AW-0007680



**BARBARA K. CEGAVSKE**
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov
www.nvsilverflume.gov

## Instructions for Initial List/Annual List and State Business License Application

***ATTENTION:*** You may now file your Initial/Annual List and State Business License online at www.nvsilverflume.gov

**IMPORTANT: READ ALL INSTRUCTIONS CAREFULLY BEFORE COMPLETING FORM.**

TYPE or PRINT the following information on the Annual List:

1. The *NAME* and *ENTITY NUMBER* of the entity *EXACTLY* as it is registered with this office.

2. The *FILING PERIOD* is the month and year of filing TO the month and year 12 months from that date. Example: if the entity date was 1/12/99 the filing period would be 1/1999 to 1/2000.

3. The name and addresses as required on the list should be entered in the boxes provided on the form.

4. If qualified for a statutory exemption from the State Business License, enter the applicable code in the area provided. If claiming exemption, a Declaration of Eligibility for State Business License Exemption must accompany annual list. Entities claiming exemption cannot file online.

5. NRS Chapter 81 – Nonprofit: Entities which are under Unit-owners' association or Religious, charitable, fraternal or other organization that qualifies as a tax-exempt organization pursuant to 26 U.S.C. § 501(c) are excluded from the requirement to obtain a state business license. Please indicate if this entity falls into one of these categories by marking the appropriate box. If the entity does not meet either of these categories please submit $200.00 for the state business license.

6. The *SIGNATURE*, including signer's title and date signed MUST be included in the areas provided at the bottom of the form. Signature may be that of an officer or equivalent or that of another person authorized by the entity to sign the list.

7. Completed *FORM*, *FEES* and applicable *PENALTIES* must be returned to the Secretary of State. Pursuant to NRS 225.085, all Initial and Annual Lists must be in the care, custody and control of the Secretary of State by the close of the business on the due date. Lists received after the due date will be returned unfiled, and will require any associated fees and penalties as a result of being late. Trackable delivery methods such as Express Mail, Federal Express, UPS Overnight may be acceptable if the package was guaranteed to be delivered on or before the due date yet failed to be timely delivered.

*FILING FEES: The annual filing fee for corporations will be based on the amount represented by the total number of shares provided for in the articles. See fee schedule or contact our office. Annual lists for nonprofit corporations without shares are $50.00. Nonprofit corporations and corporations sole are not required to maintain a State Business License or pay the additional fee.*

ADDITIONAL FORMS may be obtained on our website at www.nvsos.gov or by calling 775-684-5708.

FILE STAMPED COPIES: To receive one file stamped copy, please mark the appropriate check box on the list. Additional copies require $2.00 per page and appropriate order instructions.

CERTIFIED COPIES: To order a certified copy, enclose an additional $30.00 and appropriate instructions. A copy fee of $2.00 per page is required for each copy generated when ordering 2 or more certified copies.

EXPEDITE FEE: Filing may be expedited for an additional $125.00 fee for 24-hour service, $500.00 for 2-hour service and $1000.00 for 1-hour service.

Filing may be submitted at the office of the Secretary of State or by mail at the following addresses:

**MAIN OFFICE:**
*Regular and Expedited Filings*

> **Secretary of State**
> Status Division
> 202 North Carson Street
> Carson City NV 89701-4201
> Phone: 775-684-5708
> Fax: 775-684-7123

**SATELLITE OFFICE:**
*Expedited Filings Only*

> **Secretary of State – Las Vegas**
> Commercial Recordings Division
> 555 East Washington Ave, Suite 5200
> Las Vegas NV 89101
> Phone: 702-486-2880
> Fax: 702-486-2888

Nevada Secretary of State List Instructions
Revised: 10-1-15

CONFIDENTIAL

FTC-CID_000017

**INITIAL/ANNUAL LIST OF MANAGERS OR MANAGING MEMBERS AND STATE BUSINESS LICENSE APPLICATION OF:**

FILE NUMBER

ASPIRE PROCESSING LLC

█████ 016-4*

E0358772016-4

NAME OF LIMITED-LIABILITY COMPANY

FOR THE FILING PERIOD OF   AUG, 2016   TO   AUG, 2017.  Due by Sep 30, 2016

USE BLACK INK ONLY - DO NOT HIGHLIGHT

**\*\*YOU MAY FILE THIS FORM ONLINE AT www.nvsilverflume.gov\*\***

*\*100401\**

100401

☐ Return one file stamped copy.  (If filing not accompanied by order instructions, file stamped copy will be sent to registered agent.)

*IMPORTANT:  Read instructions before completing and returning this form.*

1. Print or type names and addresses, either residence or business, for all manager or managing members.  A Manager, or if none, a Managing Member of the LLC must sign the form.  FORM WILL BE RETURNED IF UNSIGNED.

2. If there are additional managers or managing members, attach a list of them to this form.

3. Return completed form with the filing fee of $150.00.  A $75.00 penalty must be added for failure to file this form by the deadline.  An annual list received more than 90 days before its due date shall be deemed an amended list for the previous year.

4. State business license fee is $200.00.  Effective 2/1/2010, $100 must be added for failure to file form by deadline.

5. Make your check payable to the Secretary of State.

ABOVE SPACE IS FOR OFFICE USE ONLY

6. **Ordering Copies:**  If requested above, one file stamped copy will be returned at no additional charge.  To receive a certified copy, enclose an additional $30.00 per certification.  A **copy fee of $2.00 per page** is required for **each additional copy** generated when ordering 2 or more file stamped or certified copies.  Appropriate instructions must accompany your order.

7. Return the completed form to:  Secretary of State, 202 North Carson Street, Carson City, Nevada 89701-4201, (775) 684-5708.

8. Form must be in the possession of the Secretary of State on or before the last day of the first month following the incorporation/initial registration date.  (Postmark date is not accepted as receipt date.)  Forms received after due date will be returned for additional fees and penalties.  Failure to include initial list and business license fees will result in rejection of filing.

FILING FEE: $150.00   LATE PENALTY: $75.00 (if filing late)          BUSINESS LICENSE FEE: $200.00   LATE PENALTY: $100.00 (if filing late)

**CHECK ONLY IF APPLICABLE AND ENTER EXEMPTION CODE IN BOX BELOW**

NRS 76.020 Exemption Codes

☐ Pursuant to NRS Chapter 76, this entity is exempt from the business license fee.  Exemption code: ☐

001 - Governmental Entity
005 - Motion Picture Company

NOTE:  If claiming an exemption, a notarized Declaration of Eligibi[lity]
Failure to attach the Declaration of Eligibility will result in rejection

| NAME | | | | |
|------|------|------|------|------|
| | MANAGER OR MANAGING MEMBER | | | |
| ADDRESS | CITY | | STATE | ZIP CODE |
| | | | | |

| NAME | | | | |
|------|------|------|------|------|
| | MANAGER OR MANAGING MEMBER | | | |
| ADDRESS | CITY | | STATE | ZIP CODE |
| | | | | |

| NAME | | | | |
|------|------|------|------|------|
| | MANAGER OR MANAGING MEMBER | | | |
| ADDRESS | CITY | | STATE | ZIP CODE |
| | | | | |

| NAME | | | | |
|------|------|------|------|------|
| | MANAGER OR MANAGING MEMBER | | | |
| ADDRESS | CITY | | STATE | ZIP CODE |
| | | | | |

None of the managers or managing members identified in the list of man[agers] the identity of any person or persons exercising the power or authority o[f]

I declare, to the best of my knowledge under penalty of perjury, that the i[nformation] is a category C felony to knowingly offer any false or forged instrument f[or]

**X** _____

Title _____      Date _____

**Signature of Manager, Managing Member or Other Authorized Signature**

CONFIDENTIAL

Nevada Secretary of State Initial List Amendment      FTC-CID_000018
Revised: 7-1-15



**BARBARA K. CEGAVSKE**
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov

**ATTACH FORM ONLY IF CLAIMING A
STATE BUSINESS LICENSE EXEMPTION**

# *270104*

*270104*

---

## Declaration of Eligibility for State Business License Exemption

(This form must be notarized)

---

USE BLACK INK ONLY - DO NOT HIGHLIGHT                     ABOVE SPACE IS FOR OFFICE USE ONLY

This form must accompany the List of Officers only if claiming exemption from the State Business License.  Please provide the information requested only for the exemption for which you claim eligibility.  Failure to provide the requested information or to notarize this document will result in a rejected filing, which could result in late fees.

**Entity Name:** _____   **NV Business I.D. Number:** _____

**001 - Governmental Entity**
☐ This entity is an incorporated or unincorporated agency or instrumentality of the United States government or any state government; a corporation wholly owned by the United States government; or county, city, district, or other political subdivision of a state.

**002 - 501(c) Nonprofit Entity**
☐ This entity is qualified as a 501(c) Nonprofit Entity pursuant to Title 26 U.S.C. Section 501(c).  Please provide the Internal Revenue Service (IRS) issued **Federal Employer Identification Number (FEIN)** _____

**005 - Motion Picture Company**
Is the primary purpose of this entity to create or produce motion pictures, as defined in NRS 231.020? ☐ Yes ☐ No
If yes to above question, does the creation or production of motion pictures occur in Nevada? ☐ Yes ☐ No
If so, please provide Nevada Film Office registration number: _____

**006 - NRS 680B.020 Insurance Company**
Are the activities of this entity regulated through a license or certificate of authority granted by the Division of Insurance pursuant to NRS Title 57?

☐ Yes    ☐ No

If yes, provide license or certificate of authority number _____

**I declare under penalty of perjury, as a representative authorized by statute to file on behalf of the above named entity, that the declarations indicated above are true and correct.**

X _____   _____   _____
Signature                                          Title                                          Date

State of _____ County of _____

Subscribed and sworn to before me the _____ 20 ____

by _____
                    (Print name of Signer)

*Notary Signature* CONFIDENTIAL _____

Nevada Secretary of State Exemption Declaration
Revised:  1-5-15

FTC-CID_000019



| Account Name: Account Name | Subject | Type | Case Owner: Full Name | Status | Date/Time Opened | Subject | Text Body | Is Incoming | Status | Message Date | Unit Token | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPIRE Processing LLC | Alert from Square, Inc: Action Required | US Risk | US Risk Queue | Closed | 9/6/2016 20:16 | Alert from Square, Inc: Action Required | Hello Rashard, To ensure the financial security of both you and your customers, we need to verify some information about your account. Unfortunately, we cannot deposit funds to your bank account until we verify this information, although you will still be able to accept payments using Square during this period. Our goal is to resume deposits to your bank account as quickly as possible. We're sorry for any inconvenience this may cause. If you're unsure why you received this email, please see this article. To verify your account, please do the following: Log in to the Square Dashboard. Click "Begin verification" next to the alert icon at the top of the page. Please answer the verification form with as much detail as possible. You can upload documents directly through the questionnaire or fax them to us. Click "Submit." Once you've completed the form, you'll receive an email confirmation and should expect to hear back from us within one to two business days. If you have questions regarding the form, or are unsure of what documentation to send, please read our list of frequently asked questions. If you still have questions, please call +1 855-700-5000 and have your customer code ready: 6768-3824-4608. We're available Monday through Friday from 9 a.m. to 5 p.m. Pacific Time. We apologize for the inconvenience this may cause. We hope to make this process as easy as possible so you can get back to business. Thanks in advance for your cooperation. Square Account Services © 2016 Square, Inc. ref _00DE0I7ru._5008EP7W0Ig ref | 1 | New | 9/6/2016 20:16 | F80525ZD399JT | 18063861 |
| ASPIRE Processing LLC | Alert from Square, Inc: Your action is required | US Compliance | US Compliance Queue | Closed | 9/6/2016 7:28 | Alert from Square, Inc: Your action is required | Hello Rashard, Congratulations on the success of your business! As a high-volume customer, your business is now defined under Visa and MasterCard rules as a Commercial Entity. As such, our Card Network partners request all qualified Square customers review and consent to the terms of the Commercial Entity Agreement. To view and accept the agreement, please do the following: Please log in to the Square Dashboard on a computer at https://squareup.com/login. Click "Sign Commercial Entity Agreement" next to the alert icon at the top of the page. Read the agreement. Complete all required fields and click "I Agree". You will need to be logged into your Square account in order to access the agreement page. If you are not currently logged in, you will be redirected to the sign-in page. This will not affect how your Square account operates. Please find below answers to some commonly asked questions regarding the Commercial Entity Agreement. If you have any additional questions, please don't hesitate to contact our support team. Thank you for your cooperation and your continued business! Sincerely, Square Compliance Team What is a Commercial Entity Agreement? A Commercial Entity Agreement is a compliance requirement set forth by our Card Network partners. It details credit card network (Visa, MasterCard) rules governing the authorization, conveyance and settlement of transactions using services provided by Square. In addition, it is an acknowledgement that payments you process using Square are associated to a commercial business. Is this required? What happens if I do not sign this agreement? Since this is a compliance requirement, consent to the agreement is mandatory. Square is obligated to obtain the consent from eligible users on behalf of our Card Network partners. In the event we do not receive a consent to the agreement from your business, we will be unable to accept payments for your business using services provided by Square. Why is my business considered a commercial entity? Visa and MasterCard collectively define users who have processed a high volume of payments as commercial entities. Our records indicate your business has approached $100,000 in credit card payments using Square and is therefore defined as a commercial entity. However, this message was sent from an unmonitored email address. If you have any further questions, please visit our Help Center at https://squareup.com/help or email us at compliance@help-messaging.squareup.com. © 2016 Square, Inc. ref _00DE0I7ru._5008QP7a23 ref | 1 | New | 9/6/2016 7:28 | F80525ZD399JT | 18077462 |

EX 22
667

| Company | Category | Assigned | Status | Date/Time | Subject | Body | # | State | Date | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPIRE Processing LLC | US Risk | Lexi Heining | Closed | 9/13/2016 13 58 | Alert from Square, Inc: Important Information About Your Account | Hello Rashard, We're sorry to inform you that we are deactivating your account. Our Account Services team reviewed your account and found a pattern of transactions associated with high-risk activity. For further information about our policies, you can review section 16 of the Square Payment Terms. We regret that, starting today, you will no longer be able to process transactions using Square. Any funds currently in your account will be held for 90 days before being released to your linked bank account. If you'd prefer to receive funds more quickly, you should consider refunding the payments back to the original cards and seeking alternate forms of payment. (Please note that we will refund all the fees, too.) Refunds are available within 60 days of the original payment. To process a refund, log in to the Square dashboard. Use the date selector tool to locate the specific payment. Click the payment you'd like to refund, then click "Issue Refund." Select the reason you're refunding the payment, and click "Issue Refund." Unfortunately, our decision to deactivate your account is final. Due to security reasons and the obligations of our agreements with card networks and other financial institutions, we cannot reverse this decision and are unable to provide additional details. Again, we apologize for any inconvenience this may have caused. Sincerely, Square Account Services © 2016 Square, Inc. ref._0000E0Y7ru._S00E09fKTv.ref | 1 | New | 9/13/2016 13 58 | F805Z5ZD3991T | 18126278 |
| ASPIRE Processing LLC | US Risk | Eric Maniscala | Closed | 10/31/2016 22:38 | Square Register - Bank Account & Deposits | Hello Rashard, Thanks for writing in. We understand that it can be frustrating to have your account deactivated. Unfortunately, our review found that we cannot support any Square accounts for you or your business. 74s stated in the deactivation notice, we will hold the remaining funds in your Square account for 90 days from the date of deactivation in order to offset any potential refunds or disputes from your customers. Since your account was disabled on September 13, these funds will be released on December_12. Depending on your bank's policies, you should see these funds one to two business days after we release them to your linked bank account. You'll receive an email as soon these funds have been sent to your bank. Thank you, Lexi-Square Account Services ref._0000E0Y7ru._S00EUb5qew.ref | 0 | Sent | 11/1/2016 8 52 | F805Z5ZD3991T | 18568157 |
| ASPIRE Processing LLC | US Risk | Lexi Heining | Closed | 12/13/2016 11:35 | Alert from Square, Inc: Important Information About Your Account | Hello Rashard, We wanted to let you know that the hold on your Square account has expired, and your funds are scheduled to be deposited to your linked bank account within one to two business days. Please note that your account status remains unchanged. We appreciate your patience and apologize again for any inconvenience this may have caused. Sincerely, Square Account Services © 2016 Square, Inc. ref._0000E0Y7ru._S000Uqbhtm.ref | 1 | New | 12/13/2016 11:35 | F805Z5ZD3991T | 18949512 |
| ASPIRE Processing LLC | US Disputes | US Disputes Queue | Closed | 1/9/2017 04 | Action required for a $1,982.99 payment dispute | Hello ASPIRE Processing LLC, We've received notice of a $1,982.99 payment dispute on a payment you processed on September 07, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/form/J5373a44f54 to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $1,982.99 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt: https://squareup.com/dashboard/sales/transactions/MItMmPvTQNA5ylpz12inEMF. Thanks, Square Dispute Resolutions Team | 1 | New | 1/9/2017 04 | F805Z5ZD3991T | 19156397 |
| ASPIRE Processing LLC | US Disputes | US Disputes Queue | Closed | 1/9/2017 04 | Action required for a $1,982.99 payment dispute | Hello ASPIRE Processing LLC, We haven't received a response from you regarding the $1,982.99 payment dispute on a transaction that was processed on September 07, 2016. Please fill out this Information Request Form: https://squareup.com/form/J5373a44f54 within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 1/12/2017 14 03 | F805Z5ZD3991T | 19156397 |

| Company | Subject | Queue | Status | Date | Title | Body | | Status | Date | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPIRE Processing LLC | Action required for a $1,982.99 payment dispute | US Disputes | Closed | 1/9/2017 7:04 | Update to your $1,982.99 payment dispute | Hello ASPIRE Processing LLC, We see that you have not submitted a response for the $1,982.99 payment dispute you processed on September 07, 2016. Since we did not receive a response from you, we will review the details of the case and process the dispute based on the information we have on file. You can track the status of your dispute on your Dashboard: https://squareup.com/dashboard/sales/transactions/YftiMmPvTQNASyJpz12nIzMF. Please note that it may take up to 90 days for your payment dispute to be resolved. Thanks, Square Dispute Resolutions Team | 1 | New | 1/17/2017 14:02 | FB05Z5Z0399JT | 19156397 |
| ASPIRE Processing LLC | Action required for a $1,982.99 payment dispute | US Disputes Queue | Closed | 1/9/2017 7:04 | Please fill out a quick survey about your experience with Square | Dear ASPIRE Processing LLC, If you have a minute, we'd like to hear your feedback about your recent chargeback experience. We're constantly looking for ways to improve your experience. Share feedback: https://squareup.com/form/79ae34ea8od Thank you in advance for your candid responses. Square Dispute Resolutions Team | 1 | New | 1/30/2017 8:01 | FB05Z5Z0399JT | 19156397 |
| ASPIRE Processing LLC | Action required for a $1,982.99 payment dispute | US Disputes | Closed | 1/9/2017 7:04 | $1,982.99 payment dispute update | Hello ASPIRE Processing LLC, Thank you for your patience during the resolution process. We are happy to inform you that your $1,982.99 payment dispute has been resolved in your favor. Dispute Reason: Goods/services not as described Disputed Amount: $1,982.99 Payment Amount: $2,057.00 Payment Date: September 7, 2016 11:35 CDT Payment Card: Master Card - 5625 Receipt: https://squareup.com/receipt/preview/YftiMmPvTQNASyJpz12nIzMF If funds were placed on hold for this dispute, they will be credited back to your Square account within 1-2 business days. Please refer to the dispute notification email we previously sent you for more information. If no funds were placed on hold for this dispute, the dispute will be closed and no further action will be taken. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt: https://squareup.com/dashboard/sales/transactions/YftiMmPvTQNASyJpz12nIzMF. Thanks, Square Dispute Resolutions Team | 1 | New | 4/17/2017 10:13 | FB05Z5Z0399JT | 19156397 |
| ASPIRE Processing LLC | Action required for a $1,709.73 payment dispute | US Disputes | Waiting on Merchant | 1/18/2017 8:31 | Action required for a $1,709.73 payment dispute | Hello ASPIRE Processing LLC, We've received notice of a $1,709.73 payment dispute on a payment you processed on September 08, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/form/a2a4c914f5c to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $1,709.73 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt: https://squareup.com/dashboard/sales/transactions/LgaWyn31jCiiA6y0wqoooMF. Thanks, Square Dispute Resolutions Team | 1 | New | 1/18/2017 8:31 | FB05Z5Z0399JT | 19236392 |
| ASPIRE Processing LLC | Action required for a $1,709.73 payment dispute | US Disputes Queue | Waiting on Merchant | 1/18/2017 8:31 | We haven't received a response for your $1,709.73 payment dispute | Hello ASPIRE Processing LLC, We haven't received a response from you regarding the $1,709.73 payment dispute on a transaction that was processed on September 08, 2016. Please fill out this Information Request Form: https://squareup.com/form/a2a4c914f5c within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 1/21/2017 14:07 | FB05Z5Z0399JT | 19236392 |
| ASPIRE Processing LLC | Action required for a $1,709.73 payment dispute | US Disputes | Waiting on Merchant | 1/18/2017 8:31 | Update to your $1,709.73 payment dispute | Hello ASPIRE Processing LLC, We see that you have not submitted a response for the $1,709.73 payment dispute you processed on September 08, 2016. Since we did not receive a response from you, we will review the details of the case and process the dispute based on the information we have on file. You can track the status of your dispute on your Dashboard: https://squareup.com/dashboard/sales/transactions/LgaWyn31jCiiA6y0wqoooMF. Please note that it may take up to 90 days for your payment dispute to be resolved. Thanks, Square Dispute Resolutions Team | 1 | New | 1/26/2017 14:01 | FB05Z5Z0399JT | 19236392 |

Confidential Information – Do Not Distribute

Square Inc.

| Created At | Legacy ID | ID | Name | Email | Phone Number | Website | Time Zone | Business Type | MCC | Deactivated | Frozen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-12-18 19:56:35 UTC | 17966498 | 96YEST02XH5 MI | Digital Altitude LLC | 96yc3t02nd5m1 @unit-token squareup c om | 1 (305) 942-7029 | | Asia/Singapore | membership_orga nizations | 8699 | Yes | |

| | Business Type | Business Name |
|---|---|---|
| | membership_orga nizations | Digital Altitude LLC |

**Verification**

| Created At | First Name | Last Name | Street 1 | Street 2 | City | State | Zip | Phone # | Email | DOB | SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-12-18 20:11:42 UTC | Michael | Force | 340 S Lemon Ave | #1745 | Walnut | CA | 91789-2706 | ▆ | billing@digitalalt itude co | ▆ | ▆ |

**Devices**

| First Seen | Name | UDID | User Agent | OS | Hardware | Platform |
|---|---|---|---|---|---|---|
| | | | | | | |
| 2016-08-16 22:49:58 UTC | | ▆ | com squareup squ are/4-d49c3 (Android 5 1 1; LGE lge LG-K330; en_US) Version/4 47 2 (iPhone8,1; CPU iPhone OS 9 2 like Mac OS X; DEVICE_INSTA LLATION_ID:02 1174OC-DA38- 4183-A30E- 7F0F1O8E7D78 | Android 5 1 1 | LGE lge LG-K330; en_US | android |
| 2016-07-24 20:36:52 UTC | Alyssa's iPhone | | com squareup squ are/ac39ced (Android 5 1; Cherry_Mobile Flare_X_V2; en_US) Version/4 44 3 | CPU iPhone OS 9 2 like Mac OS X Version/4 45 1 | iPhone8,1 | ios |
| 2016-07-01 20:03:36 UTC | | ▆ | Android 5 1 | Cherry Mobile Cherry_Mobile Flare_X_V2; en_US | android |

**Bank Accounts**

| Created At | Account Name | Account Type | Routing Number | Account Number | Verification Method | Bank |
|---|---|---|---|---|---|---|
| 2015-12-18 20:14:31 UTC | Digital Altitude LLC | business_checkin g | ▆ | ▆2263 | single_deposit | Bank of America |

Authorizations

| Created At | GPS Position | Description | Amount | Entry Method | Card Brand | Card Number | Success? | Error reason | Voided |
|---|---|---|---|---|---|---|---|---|---|
| 2016-07-25 17:30:56 CDT | | | | | American Express | | Yes | | |
| 2016-07-25 17:29:29 CDT | | | $8,500.00 | Keyed | American Express | | No | Unknown | 2016-07-25 17:29:30 CDT |
| 2016-07-25 17:10:27 CDT | | | $297.00 | Keyed | American Express | | Yes | | |
| 2016-07-25 17:09:29 CDT | | | $10,000.00 | Keyed | Master Card | | Yes | | |
| 2016-07-25 22:04:17 UTC | | | $500.00 | Keyed | Visa | | Yes | | |
| 2016-07-25 14:04:23 PDT | | | $1,500.00 | Keyed | Visa | | Yes | | 2016-07-25 15:40:16 CDT |
| 2016-07-25 15:40:16 CDT | | | $8,300.00 | Keyed | American Express | | No | Unknown | 2016-07-25 15:21:05 CDT |
| 2016-07-25 15:21:04 CDT | | | $8,500.00 | Keyed | American Express | | No | Unknown | 2016-07-25 14:53:26 CDT |
| 2016-07-25 14:53:26 CDT | | | $8,500.00 | Keyed | American Express | | No | Unknown | |
| 2016-07-25 10:51:37 CDT | | | $4,000.00 | Keyed | Visa | | Yes | | |
| 2016-07-25 08:34:45 PDT | | | $300.00 | Keyed | Master Card | | Yes | | |
| 2016-07-25 10:30:58 CDT | | | $1,797.00 | Keyed | Visa | | Yes | | 2016-07-25 10:30:15 CDT |
| 2016-07-25 10:30:14 CDT | | | $8,500.00 | Keyed | American Express | | No | Unknown | |
| 2016-07-25 10:28:52 CDT | | | $10,000.00 | Keyed | Visa | | Yes | | |
| 2016-07-24 17:24:06 PDT | | | $600.00 | Keyed | Master Card | | Yes | | |
| 2016-07-24 14:01:02 PDT | | | $60.00 | Keyed | Master Card | | Yes | | |
| 2016-07-24 12:03:57 CDT | | | $16,997.00 | Keyed | Visa | | Yes | | |
| 2016-07-24 12:02:52 CDT | | | $9,997.00 | Keyed | Visa | | Yes | | |

F01-AW-0000001-DA

| Timestamp | | Amount | Entry | Card | | Flag | Note | Timestamp 2 |
|---|---|---|---|---|---|---|---|---|
| 2016-07-22 19:31:55 PDT | | $1,997.00 | Keyed | Visa | ▉ | Yes | | |
| 2016-07-22 18:01:17 PDT | | $3,600.00 | Keyed | Visa | ▉ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-22 17:50:21 PDT | | $618.00 | Keyed | Visa | ▉ | Yes | | |
| 2016-07-22 17:34:55 PDT | | $3,600.00 | Keyed | Visa | ▉ | No | Unknown | 2016-07-22 17:34:55 PDT |
| 2016-07-22 17:10:30 PDT | | $3,600.00 | Keyed | Visa | ▉ | No | Unknown | 2016-07-22 17:10:30 PDT |
| 2016-07-22 16:55:42 PDT | | $3,600.00 | Keyed | Visa | ▉ | No | Unknown | 2016-07-22 16:55:43 PDT |
| 2016-07-22 16:54:50 PDT | | $3,600.00 | Keyed | Visa | ▉ | No | Unknown | 2016-07-22 16:54:50 PDT |
| 2016-07-22 16:43:01 PDT | | $3,090.00 | Keyed | Visa | ▉ | Yes | | |
| 2016-07-22 17:23:15 CDT | | $1,450.00 | Keyed | Discover | ▉ | Yes | | |
| 2016-07-22 17:22:33 CDT | | $3,600.00 | Keyed | Visa | ▉ | No | Unknown | 2016-07-22 17:22:34 CDT |
| 2016-07-22 17:21:53 CDT | | $3,400.00 | Keyed | Master Card | ▉ | Yes | | |

| Timestamp | | Amount | Entry | Card Type | | Status | Reason |
|---|---|---|---|---|---|---|---|
| 2016-07-22 14:42:49 CDT | ■ | $8,000.00 | Keyed | Visa | ■ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-07-22 14:25:04 CDT | ■ | $40,000.00 | Keyed | Master Card | ■ | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2016-07-22 14:24:16 CDT | ■ | $15,000.00 | Keyed | Master Card | ■ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-07-22 14:23:45 CDT | ■ | $15,000.00 | Keyed | Master Card | ■ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |

F01-AW-0000001-DA

| Timestamp | (redacted) | Amount | Entry | Card Type | (redacted) | Approved | Reason | Timestamp |
|---|---|---|---|---|---|---|---|---|
| 2016-07-22 14:00:08 CDT | | $15,000.00 | Keyed | Master Card | | No | Unknown | 2016-07-22 14:00:09 CDT |
| 2016-07-22 13:59:18 CDT | | $40,000.00 | Keyed | Master Card | | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2016-07-22 12:51:12 CDT | | $2,297.00 | Keyed | Discover | | Yes | | |
| 2016-07-22 12:50:31 CDT | | $8,000.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-22 12:50:05 CDT | | $8,000.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-22 12:04:26 CDT | | $3,000.00 | Keyed | Discover | | Yes | | |
| 2016-07-22 12:03:40 CDT | | $8,500.00 | Keyed | Visa | | Yes | | |
| 2016-07-21 17:28:53 CDT | | $10,252.00 | Keyed | American Express | | Yes | | |
| 2016-07-21 16:36:37 CDT | | $5,297.00 | Keyed | Visa | | Yes | | |
| 2016-07-21 16:34:18 CDT | | $5,000.00 | Keyed | Visa | | Yes | | |

| Date/Time | | Amount | Entry | Card | | Captured | Response | Response Time |
|---|---|---|---|---|---|---|---|---|
| 2016-07-21 11:07:43 PDT | | $1,000.00 | Keyed | Visa | | Yes | | |
| 2016-07-20 18:06:27 PDT | | $1,000.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-20 13:54:15 CDT | | $5,500.00 | Keyed | American Express | | Yes | | |
| 2016-07-20 13:39:40 CDT | | $5,500.00 | Keyed | American Express | | No | Unknown | 2016-07-20 13:39:41 CDT |
| 2016-07-20 13:38:21 CDT | | $5,500.00 | Keyed | American Express | | No | Deny | |
| 2016-07-20 09:41:27 PDT | | $850.00 | Keyed | Visa | | Yes | | |
| 2016-07-20 09:19:56 PDT | | $850.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-19 17:22:41 CDT | | $600.00 | Keyed | Master Card | | Yes | | |
| 2016-07-19 15:04:13 CDT | | $10,296.00 | Keyed | American Express | | Yes | | |
| 2016-07-19 11:51:54 CDT | | $4,500.00 | Keyed | Master Card | | Yes | | |

F01-AW-0000001-DA

| Date/Time | (blacked out) | Amount | | Entry | Card | (blacked out) | Approved | Note | Date/Time |
|---|---|---|---|---|---|---|---|---|---|
| 2016-07-19 11:50:33 CDT | | | $5,500.00 | Keyed | American Express | | No | Unknown | 2016-07-19 11:50:33 CDT |
| 2016-07-19 11:49:26 CDT | | | $6,500.00 | Keyed | American Express | | Yes | | |
| 2016-07-18 20:15:01 CDT | | | $5,000.00 | Keyed | Visa | | Yes | | |
| 2016-07-18 20:13:46 CDT | | | $1,700.00 | Keyed | Discover | | Yes | | |
| 2016-07-18 19:55:44 CDT | | | $2,796.91 | Keyed | Discover | | Yes | | |
| 2016-07-18 19:52:32 CDT | | | $7,500.00 | Keyed | Master Card | | Yes | | |
| 2016-07-16 12:38:52 PDT | 117.1566523892 | | $1,000.00 | Keyed | Visa | | Yes | | |
| 2016-07-16 09:31:35 PDT | | | $1,000.00 | Keyed | Visa | | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2016-07-15 11:57:55 PDT | | | $5,000.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-15 09:15:00 PDT | | | $4,000.00 | Keyed | American Express | | Yes | | |
| 2016-07-14 15:39:10 PDT | | | $4,000.00 | Keyed | American Express | | No | Unknown | 2016-07-14 15:39:11 PDT |
| 2016-07-14 13:39:34 PDT | | | $4,000.00 | Keyed | Visa | | Yes | | |
| 2016-07-14 13:24:42 PDT | | | $10,000.00 | Keyed | Visa | | Yes | | |

| Date/Time | | Amount | Entry | Card | | Result | Notes | Second Date/Time |
|---|---|---|---|---|---|---|---|---|
| 2016-07-14 12:56:06 PDT | [redacted] | $2,057.00 | Keyed | Visa | [redacted] | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-14 12:07:52 PDT | | $600.00 | Keyed | Visa | | Yes | | |
| 2016-07-14 11:31:38 PDT | | $5,000.00 | Keyed | Discover | | Yes | | |
| 2016-07-14 11:29:56 PDT | | $5,000.00 | Keyed | Master Card | | Yes | | |
| 2016-07-14 11:23:45 PDT | | $5,000.00 | Keyed | Visa | | Yes | | |
| 2016-07-14 11:21:54 PDT | | $5,000.00 | Keyed | Visa | | No | Unknown | 2016-07-14 11:21:54 PDT |
| 2016-07-14 16:00:39 UTC | | $997.00 | Keyed | Master Card | | Yes | | |
| 2016-07-13 13:38:17 PDT | | $6,797.00 | Keyed | Master Card | | Yes | | |
| 2016-07-12 11:36:33 PDT | | $2,057.00 | Keyed | Visa | | Yes | | |
| 2016-07-12 11:27:59 PDT | | $1,200.00 | Keyed | Master Card | | Yes | | |
| 2016-07-12 11:27:26 PDT | | $1,200.00 | Keyed | Master Card | | No | Unknown | 2016-07-12 11:27:26 PDT |
| 2016-07-10 20:25:16 PDT | | $1,997.00 | Keyed | Visa | | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2016-07-07 16:42:47 PDT | | $2,057.00 | Keyed | Master Card | | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2016-07-07 14:36:09 CDT | | $316.45 | Keyed | Master Card | | No | Successfully approved | 2016-07-07 14:38:15 CDT |

| | Amount | | Card | | Yes/No | Notes | |
|---|---|---|---|---|---|---|---|
| 2016-07-06 17:56:31 CDT | $37.00 | Keyed | Master Card | | No | Unknown | 2016-07-06 17:56:32 CDT |
| 2016-07-06 15:46:33 CDT | $3,796.31 | Keyed | Visa | | Yes | | |
| 2016-07-06 15:45:39 CDT | $6,500.00 | Keyed | Visa | | Yes | | |
| 2016-07-06 11:42:38 CDT | $1,028.50 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-06 11:41:47 CDT | $1,028.50 | Keyed | Visa | | Yes | | |
| 2016-07-06 10:56:35 CDT | $9,200.00 | Keyed | Master Card | | Yes | | |
| 2016-07-06 10:35:29 CDT | $1,997.00 | Keyed | Master Card | | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2016-07-06 10:33:36 CDT | $2,057.00 | Keyed | Visa | | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2016-07-06 10:25:12 CDT | $1,096.91 | Keyed | Visa | | Yes | | |

F01-AW-0000001-DA

| Date/Time | | Amount | Entry | Card | | Y/N | Note | Timestamp |
|---|---|---|---|---|---|---|---|---|
| 2016-07-06 10:24:21 CDT | | $9,200.00 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-06 10:09:13 CDT | | $500.00 | Keyed | Visa | | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2016-07-04 11:30:28 PDT | | $697.00 | Keyed | Visa | | Yes | | |
| 2016-07-04 11:21:18 CDT | | $1,439.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-04 10:42:00 CDT | | $2,057.00 | Keyed | Master Card | | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2016-07-04 10:16:41 CDT | | $1.00 | Keyed | Visa | | No | Unknown | 2016-07-04 10:16:41 CDT |
| 2016-07-04 10:15:34 CDT | | $1.00 | Keyed | Visa | | No | Unknown | 2016-07-04 10:15:34 CDT |
| 2016-07-03 16:34:42 PDT | | $765.00 | Keyed | Master Card | | Yes | | |
| 2016-07-03 16:22:03 PDT | | $17.00 | Keyed | Master Card | | Yes | | |

| Date/Time | | Amount | Entry | Card | | Captured | Note | Timestamp |
|---|---|---|---|---|---|---|---|---|
| 2016-07-03 16:08:25 PDT | ▉ | $127.00 | Keyed | Master Card | ▉ | Yes | | |
| 2016-07-02 14:35:54 PDT | | $118.00 | Keyed | Visa | | Yes | | |
| 2016-07-02 13:34:06 PDT | ▉ | $1,939.00 | Keyed | Visa | | Yes | | |
| 2016-07-02 12:59:51 PDT | ▉ | $1,997.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-07-02 12:50:45 PDT | ▉ | $1,997.00 | Keyed | Visa | | No | Unknown | 2016-07-02 12:50:46 PDT |
| 2016-07-02 10:27:06 PDT | | $700.00 | Keyed | Visa | | Yes | | |
| 2016-07-01 18:51:29 PDT | ▉ | $1,990.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |

| | | | | | | Do Not Honor. Generic reason code |
|---|---|---|---|---|---|---|
| 2016-07-01 12:59:17 PDT | | $700.00 | | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-07-01 10:35:18 CDT | | $1,500.00 | | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-30 22:00:40 CDT | | $600.00 | | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |

| Date/Time (left) | | Amount | Entry | Card | | Note | Flag | Date/Time (right) |
|---|---|---|---|---|---|---|---|---|
| 2016-06-30 16:43:17 CDT | | $997.00 | Keyed | Master Card | | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | No | |
| 2016-06-30 15:43:25 CDT | | $500.00 | Keyed | Visa | | | Yes | 2016-06-30 12:47:57 CDT |
| 2016-06-30 12:47:56 CDT | | $1,397.00 | Keyed | Visa | | Unknown | No | |
| 2016-06-30 10:09:03 CDT | | $2,000.00 | Keyed | Visa | | | Yes | |
| 2016-06-30 07:56:04 CDT | | $2,000.00 | Keyed | Visa | | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | No | |
| 2016-06-30 07:53:57 CDT | | $15,507.00 | Keyed | Visa | | | Yes | |
| 2016-06-30 07:52:39 CDT | | $10,296.00 | Keyed | Visa | | | Yes | |
| 2016-06-29 17:55:20 CDT | | $1,397.00 | Keyed | Visa | | Unknown | No | 2016-06-29 17:55:20 CDT |
| 2016-06-29 17:21:53 CDT | | $500.00 | Keyed | Visa | | Unknown | No | 2016-06-29 17:21:54 CDT |

| Date/Time | | Amount | Keyed | Card | | Yes/No | Note |
|---|---|---|---|---|---|---|---|
| 2016-06-29 13:15:06 CDT | | $1,500.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-28 16:44:00 CDT | | $9,997.00 | Keyed | Visa | | Yes | |
| 2016-06-28 13:06:16 CDT | | $2,700.00 | Keyed | Master Card | | Yes | |
| 2016-06-28 13:05:27 CDT | | $4,455.00 | Keyed | Master Card | | Yes | |
| 2016-06-28 13:04:27 CDT | | $9,000.00 | Keyed | Master Card | | Yes | |
| 2016-06-28 12:49:15 CDT | | $6,500.00 | Keyed | Discover | | Yes | |
| 2016-06-28 12:48:25 CDT | | $16,500.00 | Keyed | Visa | | Yes | |
| 2016-06-28 12:47:39 CDT | | $15,500.00 | Keyed | Visa | | Yes | |
| 2016-06-28 11:37:53 CDT | | $1,500.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |

| Date/Time | | Amount | Entry | Card | | Status | Note |
|---|---|---|---|---|---|---|---|
| 2016-06-27 18:44:57 CDT | | $4,500.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-27 18:44:15 CDT | | $4,500.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-27 18:05:07 CDT | | $4,500.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-27 18:04:29 CDT | | $4,500.00 | Keyed | Master Card | | Yes | |

| Date/Time | | Amount | Entry | Card | | Status | Note |
|---|---|---|---|---|---|---|---|
| 2016-06-27 18:03:47 CDT | | $4,500.00 | Keyed | Master Card | | Yes | |
| 2016-06-27 18:03:11 CDT | | $4,500.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-27 12:08:49 CDT | | $400.00 | Keyed | Visa | | Yes | |
| 2016-06-27 12:02:04 CDT | | $997.00 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-27 11:00:38 CDT | | $2,057.00 | Keyed | Visa | | Yes | |
| 2016-06-24 17:04:50 CDT | | $10,297.00 | Keyed | Visa | | Yes | |

| Date/Time | | Amount | Entry | Card | | Status | Note |
|---|---|---|---|---|---|---|---|
| 2016-06-24 16:38:41 CDT | ▮ | $300.00 | Keyed | Visa | ▮ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-24 13:00:34 CDT | ▮ | $1,257.00 | Keyed | Visa | | Yes | |
| 2016-06-24 12:39:12 CDT | | $600.00 | Keyed | Visa | | Yes | |
| 2016-06-24 12:20:49 CDT | ▮ | $600.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |

| Date | Amount | Entry | Card | Redacted | Status | Reason | Response Time |
|---|---|---|---|---|---|---|---|
| 2016-06-24 12:09:06 CDT | $1,232.00 | Keyed | Visa | ▮ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-06-24 11:59:11 CDT | $300.00 | Keyed | Visa | ▮ | No | Unknown | 2016-06-24 11:59:11 CDT |
| 2016-06-24 11:54:21 CDT | $300.00 | Keyed | Visa | ▮ | No | Unknown | 2016-06-24 11:54:22 CDT |
| 2016-06-24 11:39:21 CDT | $127.00 | Keyed | Master Card | ▮ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-06-24 11:29:06 CDT | $1,000.00 | Keyed | Visa | ▮ | Yes | | |
| 2016-06-24 11:28:20 CDT | $1,000.00 | Keyed | Visa | ▮ | No | Unknown | 2016-06-24 11:28:20 CDT |
| 2016-06-24 11:27:25 CDT | $1,000.00 | Keyed | Visa | ▮ | No | Unknown | 2016-06-24 11:27:25 CDT |
| 2016-06-24 10:59:11 CDT | $1,600.00 | Keyed | Visa | ▮ | Yes | | |
| 2016-06-23 20:55:59 CDT | $4,000.00 | Keyed | American Express | ▮ | Yes | | |
| 2016-06-23 15:22:39 CDT | $300.00 | Keyed | Visa | ▮ | Yes | | |

| Date/Time | | Amount | Keyed | Card Type | Approved | Decision | Timestamp |
|---|---|---|---|---|---|---|---|
| 2016-06-23 11:57:37 CDT | | $2,000.00 | Keyed | Visa | Yes | | |
| 2016-06-23 11:56:43 CDT | | $4,000.00 | Keyed | American Express | No | Unknown | 2016-06-23 11:56:43 CDT |
| 2016-06-23 11:55:59 CDT | | $5,500.00 | Keyed | Discover | Yes | | |
| 2016-06-23 11:44:10 CDT | | $5,000.00 | Keyed | Visa | Yes | | |
| 2016-06-23 11:43:13 CDT | | $5,000.00 | Keyed | Master Card | Yes | | |
| 2016-06-22 17:30:23 CDT | | $1,439.00 | Keyed | Visa | Yes | | |
| 2016-06-22 16:23:49 CDT | | $500.00 | Keyed | Visa | Yes | | |
| 2016-06-22 16:08:06 CDT | | $4,896.91 | Keyed | American Express | Yes | | |
| 2016-06-22 15:56:45 CDT | | $4,896.91 | Keyed | American Express | No | Deny | |
| 2016-06-22 15:39:53 CDT | | $500.00 | Keyed | Master Card | Yes | | |
| 2016-06-22 15:38:49 CDT | | $500.00 | Keyed | Visa | Yes | | |
| 2016-06-22 15:25:08 CDT | | $6,000.00 | Keyed | American Express | No | Deny | |
| 2016-06-22 15:24:39 CDT | | $6,000.00 | Keyed | American Express | No | Deny | |
| 2016-06-22 15:23:34 CDT | | $5,000.00 | Keyed | Master Card | Yes | | |
| 2016-06-22 15:22:36 CDT | | $5,500.00 | Keyed | Discover | Yes | | |

F01-AW-0000001-DA

EX 22

| Date/Time | | Amount | Entry | Card | | Yes/No | Note |
|---|---|---|---|---|---|---|---|
| 2016-06-22 11:13:40 CDT | | $800.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-22 10:51:15 CDT | | $997.00 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-22 10:47:30 CDT | | $1,997.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-06-21 19:37:17 CDT | | $5,000.00 | Keyed | Visa | | Yes | |

| Date/Time | Amount | | Entry | Card Type | | Approved | Message | Response Time |
|---|---|---|---|---|---|---|---|---|
| 2016-06-21 19:31:45 CDT | | $357.00 | Keyed | Visa | | Yes | | |
| 2016-06-21 18:49:15 CDT | | $1,700.00 | Keyed | Visa | | Yes | | |
| 2016-06-21 18:32:22 CDT | | $2,000.00 | Keyed | Visa | | Yes | | |
| 2016-06-21 16:52:06 CDT | | $1,000.00 | Keyed | American Express | | No | Please Call Issuer | |
| 2016-06-21 14:20:31 CDT | | $1,000.00 | Keyed | American Express | | No | Please Call Issuer | |
| 2016-06-21 13:00:00 CDT | | $1,000.00 | Keyed | American Express | | No | Please Call Issuer | |
| 2016-06-21 12:58:57 CDT | | $133.00 | Keyed | Master Card | | Yes | | |
| 2016-06-21 22:37:26 CDT | | $91.00 | Keyed | Master Card | | Yes | | |
| 2016-06-20 16:48:42 CDT | | $2,057.00 | Keyed | Visa | | No | Unknown | 2016-06-20 16:48:43 CDT |
| 2016-06-20 16:19:09 CDT | | $180.00 | Keyed | Visa | | Yes | | |
| 2016-06-20 15:24:01 CDT | | $600.00 | Keyed | Visa | | No | Unknown | 2016-06-20 15:24:01 CDT |
| 2016-06-20 13:56:30 CDT | | $1,500.00 | Keyed | Visa | | Yes | | |
| 2016-06-20 13:55:30 CDT | | $3,500.00 | Keyed | Master Card | | Yes | | |
| 2016-06-20 13:37:17 CDT | | $5,500.00 | Keyed | Discover | | No | Suspected Fraud. Issuer has flagged account as suspected fraud. Try to resolve with customer, or get an alternate method of payment | |
| 2016-06-20 13:36:32 CDT | | $5,500.00 | Keyed | Discover | | No | Suspected Fraud. Issuer has flagged account as suspected fraud. Try to resolve with customer, or get an alternate method of payment | |
| 2016-06-20 13:35:09 CDT | | $16,997.00 | Keyed | Visa | | Yes | | |
| 2016-06-20 12:00:09 CDT | | $9,997.00 | Keyed | Visa | | Yes | | |

| Date | Amount | Entry | Card | Yes/No | Note |
|---|---|---|---|---|---|
| 2016-05-23 13:45:08 UTC | $500.00 | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-05-14 17:33:31 UTC | $500.00 | Keyed | Master Card | Yes | |
| 2016-05-10 01:25:14 UTC | $500.00 | Keyed | Visa | Yes | |
| 2016-05-04 14:32:36 UTC | $500.00 | Keyed | Visa | Yes | |
| 2016-05-02 18:35:30 UTC | $1,557.00 | Keyed | Visa | Yes | |
| 2016-04-27 13:07:23 CDT | $98.00 | Keyed | Visa | Yes | |
| 2016-04-27 13:06:23 CDT | $1,997.00 | Keyed | Visa | Yes | |
| 2016-04-27 12:23:51 CDT | $900.00 | Keyed | Visa | Yes | |
| 2016-04-27 12:12:52 CDT | $765.00 | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2016-04-26 19:14:07 CDT | $37.00 | Keyed | Visa | Yes | |
| 2016-04-20 19:03:10 CDT | $3,625.00 | Keyed | Master Card | Yes | |
| 2016-04-20 18:52:05 CDT | $1,875.00 | Keyed | Visa | Yes | |

F01-AW-0000001-DA

ACH Debits

| Type | Routing Number | Number (last 3) | Amount | Failure Reason | Date |
|------|----------------|-----------------|--------|----------------|------|
| Debit | | 263 | $-9,000.00 | | 2017-01-03 04:12:50 UTC |
| Debit | | 263 | $-6,500.00 | | 2016-11-08 04:15:14 UTC |
| Debit | | 263 | $-2,000.00 | | 2016-10-21 03:19:12 UTC |
| Debit | | 263 | $-7,155.00 | | 2016-10-18 03:16:55 UTC |
| Debit | | 263 | $-15,507.00 | | 2016-10-11 03:16:55 UTC |
| Debit | | 263 | $-2,000.00 | | 2016-10-07 03:19:29 UTC |
| Debit | | 263 | $-10,296.00 | | 2016-09-13 03:15:44 UTC |
| Debit | | 263 | $-7,761.50 | | 2016-06-28 03:15:14 UTC |
| Debit | | 263 | $-128.19 | | 2016-06-25 03:19:02 UTC |

F01-AW-0000001-DA

EX 22
692

ACH Credits

| Type | Routing Number | Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Credit | | 263 | $9,000.00 | | 2017-04-11 03:18:43 UTC |
| Credit | | 263 | $35,893.70 | | 2017-03-25 03:18:15 UTC |
| Credit | | 263 | $28,629.82 | | 2016-07-25 02:39:09 UTC |
| Credit | | 263 | $9,878.10 | | 2016-07-25 02:39:09 UTC |
| Credit | | 263 | $20,794.18 | | 2016-07-22 03:18:53 UTC |
| Credit | | 263 | $6,127.45 | | 2016-07-21 03:17:44 UTC |
| Credit | | 263 | $37,530.46 | | 2016-07-20 03:16:37 UTC |
| Credit | | 263 | $964.85 | | 2016-07-18 02:40:21 UTC |
| Credit | | 263 | $3,859.85 | | 2016-07-16 03:19:29 UTC |
| Credit | | 263 | $29,530.89 | | 2016-07-15 03:18:25 UTC |
| Credit | | 263 | $6,558.95 | | 2016-07-14 03:17:50 UTC |
| Credit | | 263 | $3,142.70 | | 2016-07-13 03:16:42 UTC |
| Credit | | 263 | $20,864.21 | | 2016-07-07 03:16:46 UTC |
| Credit | | 263 | $672.45 | | 2016-07-05 03:13:38 UTC |
| Credit | | 263 | $3,536.77 | | 2016-07-04 02:40:03 UTC |
| Credit | | 263 | $27,311.79 | | 2016-07-01 03:18:42 UTC |
| Credit | | 263 | $62,388.12 | | 2016-06-29 03:16:55 UTC |
| Credit | | 263 | $18,096.70 | | 2016-06-27 02:39:09 UTC |

F01-AW-0000001-DA

EX 22
693

| | | | |
|---|---|---|---|
| Credit | 263 | $17,176.25 | 2016-06-24 03:18:22 UTC |
| Credit | 263 | $20,991.47 | 2016-06-23 03:17:22 UTC |
| Credit | 263 | $3,786.05 | 2016-06-22 03:16:15 UTC |
| Credit | 263 | $31,047.15 | 2016-06-21 03:14:56 UTC |
| Credit | 263 | $485.20 | 2016-05-16 02:40:15 UTC |
| Credit | 263 | $485.20 | 2016-05-11 03:17:22 UTC |
| Credit | 263 | $485.20 | 2016-05-05 03:17:55 UTC |
| Credit | 263 | $1,511.55 | 2016-05-03 03:14:24 UTC |
| Credit | 263 | $2,925.27 | 2016-04-28 03:14:59 UTC |
| Credit | 263 | $3,497.97 | 2016-04-23 03:19:00 UTC |
| Credit | 263 | $1,809.22 | 2016-04-23 03:19:00 UTC |

F01-AW-0000001-DA



| square_user_token | square_user_id | payment_token | ttl_amount_cents | pan_prefix | pan_suffix | cardtrans_action_authresult_status_issu_ccess | voided_at | auth_amount_cents | tip_amount_cents | authorization_created_at | ttl_refund_amount_cents | refund_status | refund_created_at/refunded_at | cb_amount_cents | cb_created_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96YE3T02XH5 | 17966498 | lVd9Y9Os | 187500 | | | TRUE | | 187500 | 0 | 4/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | h0fOjEG0t | 362500 | | | TRUE | | 362500 | 0 | 4/21/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 9CUHHDi | 3700 | | | TRUE | | 3700 | 0 | 4/27/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | PiMFl78X | 76500 | | | FALSE | | 76500 | 0 | 4/27/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | UVmsj6bq | 90000 | | | TRUE | | 90000 | 0 | 4/27/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | koXedpW | 199700 | | | TRUE | | 199700 | 0 | 4/27/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | t3kCio23 | 9800 | | | TRUE | | 9800 | 0 | 4/27/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | b4tDMlTv | 155700 | | | TRUE | | 155700 | 0 | 5/2/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 16XfpkaX | 50000 | | | TRUE | | 50000 | 0 | 5/4/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | Qz874AQ | 50000 | | | TRUE | | 50000 | 0 | 5/10/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | vhpVqla | 50000 | | | TRUE | | 50000 | 0 | 5/14/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | B6nhA7p' | 50000 | | | FALSE | | 50000 | 0 | 5/23/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | o9PPzOEn | 999700 | | | TRUE | | 999700 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | NPFelUEt | 1699700 | | | TRUE | | 1699700 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | MAW8w6 | 550000 | | | FALSE | | 550000 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | t6Km9Etr | 550000 | | | FALSE | | 550000 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | NxVbGS^ | 350000 | | | TRUE | | 350000 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 0hHK36iE | 150000 | | | TRUE | | 150000 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | J3fezkm2 | 60000 | | | FALSE | 6/20/2016 | 60000 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | lhSst9NP | 18000 | | | FALSE | | 18000 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | k0nMd3s | 205700 | | | FALSE | 6/20/2016 | 205700 | 0 | 6/20/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | SdvR0e8 | 9100 | | | TRUE | | 9100 | 0 | 6/21/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | OaGuU8v | 13300 | | | TRUE | | 13300 | 0 | 6/21/2016 | 13300 | TRUE | 6/24/2016 | | |
| 96YE3T02XH5 | 17966498 | xkdeY54X | 100000 | | | FALSE | | 100000 | 0 | 6/21/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | BDvcKGT^ | 100000 | | | FALSE | | 100000 | 0 | 6/21/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | sGQC46v | 100000 | | | FALSE | | 100000 | 0 | 6/21/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | IHaX4JRtt | 200000 | | | FALSE | | 200000 | 0 | 6/21/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 3yULbuqt | 170000 | | | TRUE | | 170000 | 0 | 6/21/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | JjVpbt8Hi | 35700 | | | TRUE | | 35700 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | JGK6PXfL | 500000 | | | TRUE | | 500000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 8FAeICjqt | 199700 | | | FALSE | | 199700 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | Ms583lx1 | 99700 | | | FALSE | | 99700 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | AXwUjFiq | 80000 | | | FALSE | | 80000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | U4aJjGx8l | 550000 | | | TRUE | | 550000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 2GKR71P | 500000 | | | TRUE | | 500000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 5f28e3Sh | 600000 | | | FALSE | | 600000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | aXku4Hd | 600000 | | | FALSE | | 600000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | itcxCSsdy | 50000 | | | TRUE | | 50000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | 3Lf7FjD2f | 50000 | | | TRUE | | 50000 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | vH8RctA | 489691 | | | TRUE | | 489691 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | k4ayIpxP^ | 489691 | | | TRUE | | 489691 | 0 | 6/22/2016 | | | | | |
| 96YE3T02XH5 | 17966498 | McrY6GS | 50000 | | | TRUE | | 50000 | 0 | 6/22/2016 | 50000 | TRUE | 6/22/2016 | | |
| 96YE3T02XH5 | 17966498 | Zsv65E1h | 143900 | | | TRUE | | 143900 | 0 | 6/22/2016 | 143900 | TRUE | 6/22/2016 | | |
| 96YE3T02XH5 | 17966498 | YkmCu74 | 500000 | | | TRUE | | 500000 | 0 | 6/23/2016 | 500000 | TRUE | 7/1/2016 | | |

| ID1 | ID2 | Amount1 | Flag1 | Date1 | Amount2 | Zero | Date2 | Amount3 | Flag2 | Date3 | Amount4 | Date4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96rYE3T02XH5 | 17966498 NawE9YA | 500000 | TRUE | | 500000 | 0 | 6/23/2016 | 500000 | TRUE | 6/27/2016 | | |
| 96rYE3T02XH5 | 17966498 YH5uh94 | 550000 | TRUE | | 550000 | 0 | 6/23/2016 | 550000 | TRUE | 6/27/2016 | | |
| 96rYE3T02XH5 | 17966498 STOppknl | 400000 | FALSE | 6/23/2016 | 400000 | 0 | 6/23/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 IiUqA4zBl | 200000 | TRUE | | 200000 | 0 | 6/23/2016 | | | | 200000 | 10/19/2016 |
| 96rYE3T02XH5 | 17966498 cvca46JI5 | 30000 | TRUE | | 30000 | 0 | 6/23/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 DFyF698g | 400000 | TRUE | | 400000 | 0 | 6/24/2016 | 400000 | TRUE | 7/1/2016 | | |
| 96rYE3T02XH5 | 17966498 94pyYLsd | 160000 | FALSE | 6/24/2016 | 160000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 MmnAAMI | 100000 | FALSE | 6/24/2016 | 100000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 GH8Bq8jl | 100000 | TRUE | | 100000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 FVr0Uqyl | 100000 | FALSE | | 100000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 7MMwycvp | 12700 | FALSE | 6/24/2016 | 12700 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 bP2H6ooI | 30000 | FALSE | 6/24/2016 | 30000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 kwGFo6b | 30000 | FALSE | | 30000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 yJSgrOTKl | 123200 | FALSE | | 123200 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 n7yEhkA1 | 60000 | TRUE | | 60000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 Fh1qyxQI | 60000 | TRUE | | 60000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 4ijjgmaYs | 125700 | FALSE | | 125700 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 PrFfUSFxf | 30000 | TRUE | | 30000 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 ACuycFZC | 1029700 | TRUE | | 1029700 | 0 | 6/24/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 3WvXh7A | 205700 | FALSE | | 205700 | 0 | 6/27/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 8TbFfqZC | 99700 | TRUE | | 99700 | 0 | 6/27/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 u60Ah9Lt | 40000 | FALSE | | 40000 | 0 | 6/27/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 Q8KVfi9D | 450000 | TRUE | | 450000 | 0 | 6/27/2016 | | | | 450000 | 12/30/2016 |
| 96rYE3T02XH5 | 17966498 kZeM2LLi | 450000 | TRUE | | 450000 | 0 | 6/27/2016 | | | | 450000 | 12/30/2016 |
| 96rYE3T02XH5 | 17966498 mmT6dJl | 450000 | FALSE | | 450000 | 0 | 6/27/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 emwsGiF- | 450000 | FALSE | | 450000 | 0 | 6/27/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 fn3Yd3L | 450000 | FALSE | | 450000 | 0 | 6/27/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 f4ueFkMt | 450000 | TRUE | | 450000 | 0 | 6/28/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 DrfYbMYt | 150000 | TRUE | | 150000 | 0 | 6/28/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 LTJayBNo | 1550000 | TRUE | | 1550000 | 0 | 6/28/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 6n9QnHG | 650000 | TRUE | | 650000 | 0 | 6/28/2016 | | | | 650000 | 11/6/2016 |
| 96rYE3T02XH5 | 17966498 OUPSkZR | 900000 | TRUE | | 900000 | 0 | 6/28/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 bSEqpXm | 445500 | TRUE | | 445500 | 0 | 6/28/2016 | | | | 445500 | 10/14/2016 |
| 96rYE3T02XH5 | 17966498 f3kygfCJ | 270000 | TRUE | | 270000 | 0 | 6/28/2016 | | | | 270000 | 10/14/2016 |
| 96rYE3T02XH5 | 17966498 YveDG9il | 999700 | FALSE | 6/29/2016 | 999700 | 0 | 6/28/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 Bo1ctCP3 | 150000 | FALSE | 6/29/2016 | 150000 | 0 | 6/29/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 wfnRVLz | 50000 | FALSE | | 50000 | 0 | 6/29/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 Wbh3Hz> | 139700 | TRUE | | 139700 | 0 | 6/30/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 vioWS3b | 1029600 | TRUE | | 1029600 | 0 | 6/30/2016 | | | | 1029600 | 9/11/2016 |
| 96rYE3T02XH5 | 17966498 Na8LVVg | 1550700 | FALSE | | 1550700 | 0 | 6/30/2016 | | | | 1550700 | 10/9/2016 |
| 96rYE3T02XH5 | 17966498 HhBgcoo | 200000 | TRUE | | 200000 | 0 | 6/30/2016 | | | | 200000 | 10/5/2016 |
| 96rYE3T02XH5 | 17966498 FFzO5cbu | 200000 | FALSE | 6/30/2016 | 200000 | 0 | 6/30/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 LWLC6FU | 139700 | TRUE | | 139700 | 0 | 6/30/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 YiZ1SUT2 | 50000 | FALSE | | 50000 | 0 | 7/1/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 emasfrQt | 99700 | FALSE | | 99700 | 0 | 7/1/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 GgAG2bc | 60000 | FALSE | | 60000 | 0 | 7/1/2016 | | | | | |
| 96rYE3T02XH5 | 17966498 Sr7rkGPC | 70000 | FALSE | | 70000 | 0 | 7/1/2016 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96rYE3T02XH5 | 17966498 7JCaueVi | 199000 | ███ | FALSE | | 199000 | 0 | 7/2/2016 |
| 96rYE3T02XH5 | 17966498 xoBureBC | 70000 | ███ | TRUE | | 70000 | 0 | 7/2/2016 |
| 96rYE3T02XH5 | 17966498 OWuADS | 199700 | ███ | FALSE | 7/2/2016 | 199700 | 0 | 7/2/2016 |
| 96rYE3T02XH5 | 17966498 SepQfkA3 | 199700 | ███ | FALSE | | 199700 | 0 | 7/2/2016 |
| 96rYE3T02XH5 | 17966498 0ILf0Gn8 | 193900 | ███ | TRUE | | 193900 | 0 | 7/2/2016 |
| 96rYE3T02XH5 | 17966498 ruVwHq3- | 11800 | ███ | TRUE | | 11800 | 0 | 7/3/2016 |
| 96rYE3T02XH5 | 17966498 6dZJAsfL\ | 12700 | ███ | TRUE | | 12700 | 0 | 7/3/2016 |
| 96rYE3T02XH5 | 17966498 XMTwdcc | 1700 | ███ | TRUE | | 1700 | 0 | 7/3/2016 |
| 96rYE3T02XH5 | 17966498 NxxNP12 | 76500 | ███ | TRUE | | 76500 | 0 | 7/3/2016 |
| 96rYE3T02XH5 | 17966498 0StsMwr5 | 100 | ███ | FALSE | 7/4/2016 | 100 | 0 | 7/4/2016 |
| 96rYE3T02XH5 | 17966498 7cZdbZwi | 100 | ███ | FALSE | 7/4/2016 | 100 | 0 | 7/4/2016 |
| 96rYE3T02XH5 | 17966498 7q8h289\ | 205700 | ███ | FALSE | | 205700 | 0 | 7/4/2016 |
| 96rYE3T02XH5 | 17966498 d08W6Te | 143900 | ███ | TRUE | | 143900 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 HTKvF88 | 69700 | ███ | TRUE | | 69700 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 VEl3QTZJi | 50000 | ███ | FALSE | | 50000 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 KKNQR6g | 920000 | ███ | FALSE | | 920000 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 83V6XvH; | 109691 | ███ | TRUE | | 109691 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 B11Mkb8 | 205700 | ███ | TRUE | | 205700 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 BVoZoNMc | 199700 | ███ | FALSE | | 199700 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 IIEr7IUdci | 920000 | ███ | FALSE | | 920000 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 cxvDqFJui | 102850 | ███ | TRUE | | 102850 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 4ImxHEEl | 102850 | ███ | FALSE | | 102850 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 fhgSi1FO | 650000 | ███ | TRUE | | 650000 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 fOlNehm | 379631 | ███ | TRUE | | 379631 | 0 | 7/6/2016 |
| 96rYE3T02XH5 | 17966498 f09oXPhV | 3700 | ███ | FALSE | 7/6/2016 | 3700 | 0 | 7/7/2016 |
| 96rYE3T02XH5 | 17966498 CxAg6qPi | 32000 | ███ | TRUE | 7/7/2016 | 32000 | 0 | 7/7/2016 |
| 96rYE3T02XH5 | 17966498 KIIbtzhhA | 205700 | ███ | FALSE | | 205700 | 0 | 7/11/2016 |
| 96rYE3T02XH5 | 17966498 kC96CvPf | 199700 | ███ | FALSE | | 199700 | 0 | 7/12/2016 |
| 96rYE3T02XH5 | 17966498 kLtDArQv | 120000 | ███ | FALSE | 7/12/2016 | 120000 | 0 | 7/12/2016 |
| 96rYE3T02XH5 | 17966498 M9Wpai& | 120000 | ███ | TRUE | | 120000 | 0 | 7/12/2016 |
| 96rYE3T02XH5 | 17966498 fvSza8o2i | 205700 | ███ | TRUE | | 205700 | 0 | 7/13/2016 |
| 96rYE3T02XH5 | 17966498 zHNhF9rf | 679700 | ███ | TRUE | | 679700 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 cnqNNRT | 99700 | ███ | TRUE | | 99700 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 WsCivptj | 500000 | ███ | FALSE | 7/14/2016 | 500000 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 qgW4Tdi | 500000 | ███ | TRUE | | 500000 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 GhdXkKz; | 500000 | ███ | TRUE | | 500000 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 cfvz3Hef( | 500000 | ███ | TRUE | | 500000 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 AZfXhIWc | 60000 | ███ | TRUE | | 60000 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 qkZZ8yiEH | 205700 | ███ | FALSE | | 205700 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 xmipfXiM | 1000000 | ███ | TRUE | | 1000000 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 fKqJE406\ | 400000 | ███ | TRUE | | 400000 | 0 | 7/14/2016 |
| 96rYE3T02XH5 | 17966498 M4bkdEq | 400000 | ███ | FALSE | 7/14/2016 | 400000 | 0 | 7/15/2016 |
| 96rYE3T02XH5 | 17966498 dWn5zJ5\ | 400000 | ███ | FALSE | | 400000 | 0 | 7/15/2016 |
| 96rYE3T02XH5 | 17966498 4HeAc4te | 500000 | ███ | FALSE | | 500000 | 0 | 7/16/2016 |
| 96rYE3T02XH5 | 17966498 4qcVIhH2 | 100000 | ███ | TRUE | | 100000 | 0 | 7/16/2016 |
| 96rYE3T02XH5 | 17966498 ridqMLn: | 100000 | ███ | TRUE | | 100000 | 0 | 7/16/2016 |
| 96rYE3T02XH5 | 17966498 KVA4m1j | 750000 | ███ | TRUE | | 750000 | 0 | 7/19/2016 |
| 96rYE3T02XH5 | 17966498 2u9F5XnC | 279691 | ███ | TRUE | | 279691 | 0 | 7/19/2016 |
| 96rYE3T02XH5 | 17966498 CcdR8QA | 170000 | ███ | TRUE | | 170000 | 0 | 7/19/2016 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96rE3T02XH5 | 17966498 | 2vkoELZd | 500000 | TRUE | | 500000 | 0 | 7/19/2016 | | | |
| 96rE3T02XH5 | 17966498 | qMONGtI | 650000 | TRUE | | 650000 | 0 | 7/19/2016 | | | |
| 96rE3T02XH5 | 17966498 | O6hIdET4 | 550000 | FALSE | | 550000 | 0 | 7/19/2016 | | | |
| 96rE3T02XH5 | 17966498 | V85JgVpt | 450000 | TRUE | 7/19/2016 | 450000 | 0 | 7/19/2016 | | | |
| 96rE3T02XH5 | 17966498 | KtwW90S | 1029600 | TRUE | | 1029600 | 0 | 7/19/2016 | | | |
| 96rE3T02XH5 | 17966498 | Igr2WxiKk | 60000 | TRUE | | 60000 | 0 | 7/20/2016 | | | |
| 96rE3T02XH5 | 17966498 | m5KXZUs | 85000 | FALSE | | 85000 | 0 | 7/20/2016 | | | |
| 96rE3T02XH5 | 17966498 | 2Ht3Kmy | 85000 | TRUE | | 85000 | 0 | 7/20/2016 | | | |
| 96rE3T02XH5 | 17966498 | bfKIZyQh | 550000 | FALSE | | 550000 | 0 | 7/20/2016 | | | |
| 96rE3T02XH5 | 17966498 | 47WxqsV | 550000 | TRUE | 7/20/2016 | 550000 | 0 | 7/20/2016 | | | |
| 96rE3T02XH5 | 17966498 | ItI25z8SL | 550000 | TRUE | | 550000 | 0 | 7/21/2016 | | | |
| 96rE3T02XH5 | 17966498 | piXdPhOk | 100000 | FALSE | | 100000 | 0 | 7/21/2016 | | | |
| 96rE3T02XH5 | 17966498 | C5iakt6GI | 100000 | TRUE | | 100000 | 0 | 7/21/2016 | | | |
| 96rE3T02XH5 | 17966498 | NC76fi51 | 500000 | TRUE | | 500000 | 0 | 7/21/2016 | | | |
| 96rE3T02XH5 | 17966498 | U9royn8F | 529700 | TRUE | | 529700 | 0 | 7/21/2016 | | | |
| 96rE3T02XH5 | 17966498 | G5sRb5Y: | 1025200 | TRUE | | 1025200 | 0 | 7/21/2016 | | | |
| 96rE3T02XH5 | 17966498 | ocmO8Pv | 850000 | TRUE | | 850000 | 0 | 7/22/2016 | 850000 | TRUE | 7/22/2016 |
| 96rE3T02XH5 | 17966498 | xYW0Ax6 | 300000 | FALSE | | 300000 | 0 | 7/22/2016 | 300000 | TRUE | 7/22/2016 |
| 96rE3T02XH5 | 17966498 | SZOQ0H | 800000 | FALSE | | 800000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | SOu5gba: | 800000 | TRUE | | 800000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | Mx5Quty | 229700 | TRUE | | 229700 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | rYFHX8Kv | 4000000 | FALSE | | 4000000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | aKCzuP0F | 1500000 | FALSE | 7/22/2016 | 1500000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | 2ng4yrN4 | 1500000 | FALSE | | 1500000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | LMqGxPn | 1500000 | FALSE | | 1500000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | MAKWza` | 4000000 | FALSE | | 4000000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | G9w3R3K | 800000 | FALSE | | 800000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | 1myxSTQ | 340000 | TRUE | 7/22/2016 | 340000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | PFJJO2Ey | 360000 | FALSE | | 360000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | 0JpWEiVs | 145000 | TRUE | | 145000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | mlOmsQ | 309000 | TRUE | | 309000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | Wu3paqC | 360000 | FALSE | 7/22/2016 | 360000 | 0 | 7/22/2016 | | | |
| 96rE3T02XH5 | 17966498 | v0zPpwm | 360000 | FALSE | 7/22/2016 | 360000 | 0 | 7/23/2016 | | | |
| 96rE3T02XH5 | 17966498 | CsMhITbo | 360000 | FALSE | 7/23/2016 | 360000 | 0 | 7/23/2016 | | | |
| 96rE3T02XH5 | 17966498 | fTnKaJ5h | 360000 | FALSE | 7/23/2016 | 360000 | 0 | 7/23/2016 | | | |
| 96rE3T02XH5 | 17966498 | tW9iGOWi | 61800 | FALSE | | 61800 | 0 | 7/23/2016 | | | |
| 96rE3T02XH5 | 17966498 | bEENtue€ | 360000 | TRUE | | 360000 | 0 | 7/23/2016 | | | |
| 96rE3T02XH5 | 17966498 | Fr2mOxk | 199700 | TRUE | | 199700 | 0 | 7/24/2016 | | | |
| 96rE3T02XH5 | 17966498 | RLqzATgc | 999700 | TRUE | | 999700 | 0 | 7/24/2016 | | | |
| 96rE3T02XH5 | 17966498 | znbITsds | 1699700 | TRUE | | 1699700 | 0 | 7/24/2016 | | | |
| 96rE3T02XH5 | 17966498 | AtZKdqYc | 6000 | TRUE | | 6000 | 0 | 7/24/2016 | | | |
| 96rE3T02XH5 | 17966498 | 9fEGD0rK | 60000 | TRUE | | 60000 | 0 | 7/25/2016 | | | |
| 96rE3T02XH5 | 17966498 | XGrcwOC | 1000000 | TRUE | | 1000000 | 0 | 7/25/2016 | | | |
| 96rE3T02XH5 | 17966498 | JiSW0Ph! | 850000 | FALSE | 7/25/2016 | 850000 | 0 | 7/25/2016 | | | |
| 96rE3T02XH5 | 17966498 | f5zqy80o | 179700 | TRUE | | 179700 | 0 | 7/25/2016 | | | |
| 96rE3T02XH5 | 17966498 | cAKw6vi0 | 30000 | TRUE | | 30000 | 0 | 7/25/2016 | 30000 | TRUE | 8/16/2016 |
| 96rE3T02XH5 | 17966498 | gmOJ51C | 400000 | TRUE | | 400000 | 0 | 7/25/2016 | | | |
| 96rE3T02XH5 | 17966498 | WI7PfKoh | 850000 | FALSE | 7/25/2016 | 850000 | 0 | 7/25/2016 | | | |
| 96rE3T02XH5 | 17966498 | rses2dKc: | 850000 | FALSE | 7/25/2016 | 850000 | 0 | 7/25/2016 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96YE3T02XH5 | 17966498 | iGldnkfz3 | 830000 | | FALSE | | 830000 | 0 | 7/25/2016 |
| 96YE3T02XH5 | 17966498 | b7YiiHFd | 150000 | | TRUE | 7/25/2016 | 150000 | 0 | 7/25/2016 |
| 96YE3T02XH5 | 17966498 | nkW1uOj | 50000 | | TRUE | | 50000 | 0 | 7/25/2016 |
| 96YE3T02XH5 | 17966498 | iFPtP7RLi | 1000000 | | TRUE | | 1000000 | 0 | 7/25/2016 |
| 96YE3T02XH5 | 17966498 | t3d5XjMv | 29700 | | TRUE | | 29700 | 0 | 7/25/2016 |
| 96YE3T02XH5 | 17966498 | wqDIl0ze | 850000 | | FALSE | 7/25/2016 | 850000 | 0 | 7/25/2016 |
| 96YE3T02XH5 | 17966498 | SngkmExu | 850000 | | TRUE | | 850000 | 0 | 7/25/2016 |

Business Phone #

Business Zip

Business State

Business City

F01-AW-0000001-DA

EX 22
700

offline_amo
unt_cents

offline_paym
ent_state

invoice_amo
unt_cents

invoice_pay
ment_state

| Account Name: Account Name | Subject | Description | Type | Case Owner Full Name | Status | Date/Time Opened | Subject | Text Body | Is Incoming | Status | Message Date | Case Record Type | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Digital Altitude LLC | Action required for a $10,256.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 9/12/2016 8:35 | Action required for a $10,256.00 payment dispute | Hello Digital Altitude LLC, We've received notice of a $10,256.00 payment dispute on a payment you processed on June 30, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here https://squareup.com/form/c91eb62a628 to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $10,256.00 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/Wbb3H0zm6aknx eahbuRpDyAP. Thanks, Square Dispute Resolutions Team | 1 | New | 9/12/2016 8:35 | Disputes | 18108243 |
| Digital Altitude LLC | Action required for a $10,256.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 9/12/2016 8:35 | We haven't received your $10,256.00 payment dispute | Hello Digital Altitude LLC, We haven't received a response from you regarding the $10,256.00 payment dispute on a transaction that was processed on June 30, 2016. Please fill out this information Request Form https://squareup.com/form/c91eb62a628 within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 9/15/2016 15:07 | Disputes | 18108243 |
| Digital Altitude LLC | Action required for a $10,256.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 9/12/2016 8:35 | Please fill out a quick survey about your experience with Square | Dear Digital Altitude LLC, If you have a minute, we'd like to hear your feedback about your recent chargeback experience. We're constantly looking for ways to improve your experience. Share feedback http://squareup.com/form/b9e655ecc1 Thank you in advance for your candid responses. Square Dispute Resolutions Team | 1 | New | 10/2/2016 9:04 | Disputes | 18108243 |
| Digital Altitude LLC | Action required for a $10,256.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 9/12/2016 8:35 | $10,256.00 payment dispute update | Hello Digital Altitude LLC, Thank you for your patience during the resolution process. We challenged the $10,256.00 payment dispute on your behalf. Unfortunately, your customer's bank has resolved the case below in your customer's favor. Dispute Reason: Credit requested for charge Disputed Amount: $10,256.00 Payment Date: June 30, 2016 07:52 CDT Payment Card: Visa - 5959 Receipt https://squareup.com/receipt/preview/Wbb3H0zm6aknxeahbuRpDyM If if funds have not yet been placed on hold for this dispute, please be aware that the amount of $10,256.00 will be debited within 1 business day. Square balance. If the funds are not available, your linked bank account will be debited. Because the customer's bank makes the final decision in a payment dispute, Square has no further rights to pursue the collection of these funds via the dispute process. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/Wbb3H0zm6aknx eahbuRpDyM. Thanks, Square Dispute Resolutions Team | 1 | New | 11/14/2016 10:16 | Disputes | 18108243 |
| Digital Altitude LLC | Action required for a $2,000.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 10/6/2016 8:33 | Action required for a $2,000.00 payment dispute | Hello Digital Altitude LLC, We've received notice of a $2,000.00 payment dispute on a payment you processed on June 30, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here https://squareup.com/form/09e5bfd72 to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $2,000.00 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/H68gqosfNorYC WVkOpnq047. Thanks, Square Dispute Resolutions Team | 1 | New | 10/6/2016 8:33 | Disputes | 18557263 |
| Digital Altitude LLC | Action required for a $2,000.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 10/6/2016 8:33 | We haven't received a $2,000.00 payment dispute | Hello Digital Altitude LLC, We haven't received a response from you regarding the $2,000.00 payment dispute on a transaction that was processed on June 30, 2016. Please fill out this Information Request Form https://squareup.com/form/09e5bfd72 within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 10/9/2016 15:10 | Disputes | 18557263 |

| Company | Action | Status | Queue | Date | Subject | Description | | Flag | Date / Disputes | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| Digital Attitude LLC | Action required for a $2,000.00 payment dispute | | | 10/6/2016 8:33 | Information received for $2,000.00 payment dispute | Hello Digital Attitude LLC, Thank you for providing the documentation and information for the $2,000.00 payment dispute associated with your account. We will review your documentation and reply back in 1-2 business days with the next steps in the dispute process. Dispute Reason: No knowledge of charge Disputed Amount: $2,000.00 Payment Amount: $2,000.00 Payment Date: June 30, 2016 10:09 CDT Payment Card: Visa - 8262 Receipt https://squareup.com/receipt/preview/H68gpcoYNorYCWVNQ2engsMF Thanks, Square Dispute Resolutions Team | 1 | New | 10/11/2016 17:48 Disputes | 18353763 |
| Digital Attitude LLC | Action required for a $2,000.00 payment dispute | Closed | US Disputes Queue | 10/6/2016 8:33 | We/ver reviewed your response for your $2,000.00 payment dispute | Hello Digital Attitude LLC, We have reviewed your response for the $2,000.00 payment dispute for the transaction you processed on June 30, 2016. Next steps: We will submit your response to your customer's bank to challenge the dispute claim The bank will review the response and will notify us of their official resolution You can track the status of your dispute on your dashboard https://squareup.com/dashboard/sales/transactions/H68gpcoYNorYCWVNQ2engsMF. Please note that it may take up to 90 days for your payment dispute to be resolved. Thanks, Square Dispute Resolutions Team | 1 | New | 10/12/2016 12:43 Disputes | 18353763 |
| Digital Attitude LLC | Action required for a $2,000.00 payment dispute | Closed | US Disputes Queue | 10/6/2016 8:33 | $2,000.00 payment dispute update | Hello Digital Attitude LLC, Thank you for your patience during the resolution process. We challenged the $2,000.00 payment dispute on your behalf. Unfortunately, your customer's bank has resolved the case below in your customer's favor. Dispute Reason: Credit requested for charge Disputed Amount: $2,000.00 Payment Amount: $2,000.00 Payment Date: June 30, 2016 10:09 CDT Payment Card: Visa - 8262 Receipt https://squareup.com/receipt/preview/H68gpcoYNorYCWVNQ2engsMF If funds have not yet been placed on hold for this dispute, please be aware that the amount of $2,000.00 will be debited from your account Square balance. If the funds are not available, your linked bank account will be debited. Because the customer's bank makes the final decision in a payment dispute, Square has no further rights to pursue the collection of these funds via the dispute process. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/H68gpcoYNorYCWVNQ2engsMF Thanks, Square Dispute Resolutions Team | 1 | New | 11/9/2016 10:15 Disputes | 18353763 |
| Digital Attitude LLC | Action required for a $15,507.00 payment dispute | Closed | US Disputes Queue | 10/10/2016 8:31 | Action required for a $15,507.00 payment dispute | Hello Digital Attitude LLC, We received notice of a $15,507.00 payment dispute on a payment you processed on June 30, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/item/r6d3dfdadfu to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $15,507.00 If these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/aioWS3b1FkIIR9IZ0m9Z6AxMF Thanks, Square Dispute Resolutions Team | 1 | New | 10/10/2016 8:31 Disputes | 18381071 |
| Digital Attitude LLC | Action required for a $15,507.00 payment dispute | Closed | US Disputes Queue | 10/10/2016 8:31 | Information received for $15,507.00 payment dispute | Hello Digital Attitude LLC, Thank you for providing the documentation and information for the $15,507.00 payment dispute associated with your account. We will review your documentation and reply back in 1-2 business days with the next steps in the dispute process. Dispute Reason: No knowledge of charge Disputed Amount: $15,507.00 Payment Amount: $15,507.00 Payment Date: June 30, 2016 07:53 CDT Payment Card: Visa - 1007 Receipt https://squareup.com/receipt/preview/aioWS3b1FkIIR9IZ0m9Z6AxMF Thanks, Square Dispute Resolutions Team | 1 | New | 10/11/2016 17:44 Disputes | 18381071 |
| Digital Attitude LLC | Action required for a $15,507.00 payment dispute | Closed | US Disputes | 10/10/2016 8:31 | We/ver reviewed your response for your $15,507.00 payment dispute | Hello Digital Attitude LLC, We have reviewed your response for the $15,507.00 payment dispute for the transaction you processed on June 30, 2016. Next steps: We will submit your response to your customer's bank to challenge the dispute claim The bank will review the response and will notify us of their official resolution You can track the status of your dispute on your dashboard https://squareup.com/dashboard/sales/transactions/aioWS3b1FkIIR9IZ0m9Z6AxMF. Please note that it may take up to 90 days for your payment dispute to be resolved. Thanks, Square Dispute Resolutions Team | 1 | New | 10/14/2016 14:34 Disputes | 18381071 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Digital Attitude LLC | Action required for a $15,507.00 payment dispute | US Disputes | US Disputes Queue | Closed | 10/10/2016 8 31 | $15,507.00 payment dispute update | Hello Digital Attitude LLC, Thank you for your patience during the resolution process. We challenged the $15,507.00 payment dispute on your behalf. Unfortunately, your customer's bank has resolved the case below in your customer's favor. Dispute Reason: Credit requested for charge Disputed Amount : $15,507.00 Payment Amount : $15,507.00 Payment Date : June 30, 2016 07 53 CDT Payment Card: Visa - 1007 Receipt https://squareup.com/receipt/preview/woW53b1FkP0R2of6GbhAM If funds have not yet been placed on hold for this dispute, please be aware that the amount of $15,507.00 will be withdrawn from your Square balance. If the funds are not available, your linked bank account will be debited. Because the customer's bank makes the final decision in a payment dispute, Square has no further rights to pursue the collection of these funds via the dispute process. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/b6Esgp6mb4ge6li MgRWFqWMF. Thanks, Square Dispute Resolutions Team | 1 | New | 11/18/2016 10 03 | Disputes | 18381071 |
| Digital Attitude LLC | Action required for a $2,700.00 payment dispute | US Disputes | US Disputes Queue | Closed | 10/17/2016 7 06 | Action required for a $2,700.00 payment dispute | Hello Digital Attitude LLC, We received notice of a $2,700.00 payment dispute on a payment you processed on June 28, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/form/473 04F1FA70 to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $2,700.00 but these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/b6Esgp6mb4ge6li MgRWFqWMF. Thanks, Square Dispute Resolutions Team | 1 | New | 10/17/2016 7 06 | Disputes | 18438755 |
| Digital Attitude LLC | Action required for a $2,700.00 payment dispute | US Disputes | US Disputes Queue | Closed | 10/17/2016 7 06 | We haven't received a response for your $2,700.00 payment dispute | Hello Digital Attitude LLC, We haven't received a response from you regarding the $2,700.00 payment dispute on a transaction that was processed on June 28, 2016. Please fill out this Information Request Form: https://squareup.com/form/473 04F1FA70 within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 10/20/2016 15 03 | Disputes | 18438755 |
| Digital Attitude LLC | Action required for a $2,700.00 payment dispute | US Disputes | US Disputes Queue | Closed | 10/17/2016 7 06 | Update Action required for an updated $2,700.00 payment dispute | Hello Digital Attitude LLC, Your customer's bank has notified us that they need a secondary response from you in order to continue investigating this payment. Our team is here to help you respond to the updated claim, but we need your help. Please click here https://squareup.com/form/57be7a17973 for more information, and confirm that you would like to continue challenging this case. If you select yes, we will challenge the re-dispute with all the documentation and information you previously submitted. If you have any new information you would like to add to this case, please do so through our Information Request Form: https://squareup.com/form/57be7a17973 If you would like to refund your customer instead, select 'No' on the Information Request Form https://squareup.com/form/57be7a17973. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/b6Esgp6mb4ge6li MgRWFqWMF. Thanks, Square Dispute Resolutions Team | 1 | New | 12/22/2016 8 33 | Disputes | 18438755 |

F01-AW-0008334

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Digital Altitude LLC | Action required for a $2,700.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 10/17/2016 7 06 | $2,700.00 payment dispute update | Hello Digital Altitude LLC, Thank you for your patience during the resolution process. We challenged the $2,700.00 payment dispute on your behalf. Unfortunately, your customer?s bank has resolved the case below in your customer?s favor. Dispute Reason  No knowledge of charge Disputed Amount  $2,700.00 Payment Amount  $2,700.00 Payment Date  June 28, 2016 01 06 CDT Payment Card  Master Card - 4122 Receipt https //squareup.com/receipt/preview/bSEqpXm6b4geRiMgRWFyjtMF If funds have not yet been placed on hold for this dispute, please be aware that the amount of $2,700.00 will be withdrawn from your Square balance. If the funds are not available, your linked bank account will be debited. Because the customer?s bank makes the final decision in a payment dispute, Square has no further rights to pursue the collection of these funds via the dispute process. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https //squareup.com/dashboard/sales/transactions/bSEqpXm6b4geRiMgRWFyjtMF. Thanks, Square Dispute Resolutions Team | 1 | New | 2/24/2017 10 03 | Disputes | 18438755 |
| Digital Altitude LLC | Action required for a $2,700.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 10/17/2016 7 06 | Please Create a New Case with Square Support | Hi Michael, Thanks for your reply! It's been more than 2 weeks since we last heard from you, so we closed this case. If you have additional questions, please create a new case with our Support Team by visiting the Support Center [https //squareup.com/help?utm_campaign  case-closed-email&utm_medium  email&utm_source  support-email]. Additionally, feel free to visit Square's Seller Community [https //www.sellercommunity.com/?utm_source  email&utm_medium  email&utm_campaign  case-closed-email] to get ideas and help from other Square sellers. Thanks again, Square Support -------------------------------------------------- For your reference this is Case #  18438755 Please keep in mind that Square will be able to use and share any idea you submit without any obligations or restrictions. For more details, please visit Square Legal Agreements, Notices, Licenses, and Policies https //squareup.com/legal/ua -------------------------------------------------- © 2017 Square, Inc. ref _00DE0Y7ru._5000LgXDAn ref | 1 | New | 2/24/2017 10 03 | Disputes | 18438755 |
| Digital Altitude LLC | Action required for a $4,455.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 10/17/2016 7 06 | Action required for a $4,455.00 payment dispute | Hello Digital Altitude LLC, We've received notice of a $4,455.00 payment dispute on a payment you processed on June 28, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here  https //squareup.com/form/f3bfb8011cd to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $4,455.00 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https //squareup.com/dashboard/sales/transactions/OUPSkZRDlp5mAbqW8NmtYsMF. Thanks, Square Dispute Resolutions Team | 1 | New | 10/17/2016 7 06 | Disputes | 18438758 |
| Digital Altitude LLC | Action required for a $4,455.00 payment dispute | | US Disputes | US Disputes Queue | Closed | 10/17/2016 7 06 | We haven?t received a response for your $4,455.00 payment dispute | Hello Digital Altitude LLC, We haven?t received a response from you regarding the $4,455.00 payment dispute on a transaction that was processed on June 28, 2016. Please fill out this Information Request Form  https //squareup.com/form/f3bfb8011cd within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 10/20/2016 15 03 | Disputes | 18438758 |

| Company | Subject | Status | Queue | Category | Case text | Date | Message | Date 2 | Status 2 | Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Digital Attitude LLC | Action required for a $4,455.00 payment dispute | Closed | US Disputes Queue | US Disputes | Update - Action required for an $4,455.00 payment dispute update | 10/17/2016 7:06 | Hello Digital Attitude LLC, Your customer?s bank has notified us that they need a secondary response from you in order to continue investigating this payment. Our team is here to help you respond to the updated claim, but we need your help. Please click here https://squareup.com/form/e4e14113649 for more information, and confirm that you would like to continue challenging this case. If you select yes, we will challenge the re-dispute with all the documentation and information you previously submitted. If you have any new information you would like to add to this case, please do so through our Information Request form. https://squareup.com/form/e4e14113649 If you would like to refund your customer instead, select 'No' on the Information Request Form. https://squareup.com/form/e4e14113649 You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/DUP9kZRDpGnhAb gWBhxmYoAR -Thanks, Square Dispute Resolutions Team | 12/19/2016 7:55 | New | Disputes | 18438758 |
| Digital Attitude LLC | Action required for a $4,455.00 payment dispute | Closed | US Disputes Queue | US Disputes | $4,455.00 payment dispute update | 10/17/2016 7:06 | Hello Digital Attitude LLC, Thank you for your patience during the resolution process. We challenged the $4,455.00 payment dispute on your behalf. Unfortunately, your customer?s bank has resolved the case below in your customer?s favor. Dispute Reason: No knowledge of charge Disputed Amount: $4,455.00 Payment Amount: $4,455.00 Payment Date: June 28, 2016 01:05 CDT Payment Card: Master Card - 8106 Receipt: https://squareup.com/receipt/preview/DUP9kZRDpGnhAbgWBhxmYoAR If funds have not yet been placed on hold for this dispute, please be aware that the amount of $4,455.00 will be withdrawn from your Square balance. If the funds are not available, your linked bank account will be debited. Because the customer?s bank makes the final decision in a payment dispute, Square has no further rights to pursue the collection of these funds via the dispute process. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/DUP9kZRDpGnhAb gWBhxmYoAR -Thanks, Square Dispute Resolutions Team | 2/20/2017 10:16 | New | Disputes | 18438758 |
| | Action required for a $4,455.00 payment dispute | Closed | US Disputes Queue | US Disputes | Please Create a New Case with Square Support | 10/17/2016 7:06 | Hi Michael, Thanks for your reply! It's been more than 2 weeks since we last heard from you, so we closed this case. If you have additional questions, please create a new case with our Support Team by visiting the Support Center (https://squareup.com/help/[utm_campaign_case-closed-email&utm_medium=email&utm_source=support-email]. Additionally, feel free to visit Square's Seller Community (https://www.sellercommunity.com/?utm_source=email&utm_medium=email&utm_campaign=case-closed-email) to get ideas and help from other Square sellers. Thanks again, Square Support ---------- For your reference this is Case # 18438758 Please keep in mind that Square will be able to use and share any idea you submit without any obligations or restrictions. For more details, please visit Square Legal Agreements, Notices, Licenses, and Policies https://squareup.com/legal/ua © 2017 Square, Inc. ref _00000?Yo._5000&g00BZ ref | 2/20/2017 10:17 | New | Disputes | 18438758 |
| Digital Attitude LLC | Action required for a $2,000.00 payment dispute | Closed | US Disputes | US Disputes | Action required for a $2,000.00 payment dispute | 10/2/2016 8:35 | Hello Digital Attitude LLC, We received notice of a $2,000.00 payment dispute on a payment you processed on June 23, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/form/O5907dl6fdT to send in supporting documentation for the dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $2,000.00 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/bllqAsdW3V4vyc 1arg6Af -Thanks, Square Dispute Resolutions Team | 10/2/2016 8:35 | New | Disputes | 18473869 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Digital Altitude LLC | Action required for a $2,000.00 payment dispute | US Disputes | US Disputes Queue | Closed | We haven't received a response for your $2,000.00 payment dispute | Hello Digital Altitude LLC, We haven't received a response from you regarding the $2,000.00 payment dispute on a transaction that was processed on June 23, 2016. Please fill out this Information Request Form. https://squareup.com/form/cSi9G7c86f7 within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 10/23/2016 15 05 | Disputes | 18473869 |
| | | | | | $2,000.00 payment dispute update | Hello Digital Altitude LLC, Thank you for your patience during the resolution process. We challenged the $2,000.00 payment dispute on your behalf. Unfortunately, your customer's bank has resolved the case below in your customer's favor. Dispute Reason: Credit requested for charge Disputed Amount: $2,000.00 Payment Date: June 23, 2016 11 57 CDT Payment Card: Visa - 7452 Receipt https://squareup.com/receipt/preview/bq6aUWj3VVyyyurgEdoMf If funds have not yet been placed on hold for this dispute, please be aware that the amount of $2,000.00 will be withdrawn from your Square balance. If the funds are not yet available, your linked bank account will be debited. Because the customer's bank makes the final decision in a payment dispute, Square has no further rights to pursue the collection of these funds via the dispute process. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/0llqksd8W3V4oyc argEoMf. Thanks, Square Dispute Resolutions Team | 1 | New | 1/25/2017 10 05 | Disputes | 18473869 |
| Digital Altitude LLC | Action required for a $2,000.00 payment dispute | US Disputes | US Disputes Queue | Closed | $2,000.00 payment dispute update | | | | | |
| | | | | | | Hello Digital Altitude LLC, We've received notice of a $6,500.00 payment dispute on a payment you processed on June 28, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/form/aba7ox9747 to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $6,500.00 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/Tljay6NxoWii4SU wlWgADOuh0f. Thanks, Square Dispute Resolutions Team | 1 | New | 11/7/2016 8 34 | Disputes | 18625463 |
| Digital Altitude LLC | Action required for a $6,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | Action required for a $6,500.00 payment dispute | | | | | |
| Digital Altitude LLC | Action required for a $6,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | We haven't received a response for your $6,500.00 payment dispute | Hello Digital Altitude LLC, We haven't received a response from you regarding the $6,500.00 payment dispute on a transaction that was processed on June 28, 2016. Please fill out this Information Request Form. https://squareup.com/form/de9z747 within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | New | 11/10/2016 14 07 | Disputes | 18625463 |
| Digital Altitude LLC | Action required for a $6,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | $6,500.00 payment dispute update | Hello Digital Altitude LLC, Thank you for your patience during the resolution process. We challenged the $6,500.00 payment dispute on your behalf. Unfortunately, your customer's bank has resolved the case below in your customer's favor. Dispute Reason: Credit requested for charge Disputed Amount: $6,500.00 Payment Date: June 28, 2016 12 49 CDT Payment Card: Discover - 4192 Receipt https://squareup.com/receipt/preview/LTjay6NxoWii4SUwIWgADOuAf If funds have not yet been placed on hold for this dispute, please be aware that the amount of $6,500.00 will be withdrawn from your Square balance. Because the customer's bank makes the final decision in a payment dispute, Square has no further rights to pursue the collection of these funds via the dispute process. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/LTjay6NxoWii4SU wlWgADOuh0f. Thanks, Square Dispute Resolutions Team | 1 | New | 2/13/2017 10 13 | Disputes | 18625463 |

| Merchant | Action | Category | Queue | Status | Subject | Date | Message | State | Date/Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | Action required for a $4,500.00 payment dispute | 1/2/2017 7:04 | Hello Digital Altitude LLC. We've received notice of a $4,500.00 payment dispute on a payment you processed on June 27, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/form/7784daf390 to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $4,500.00 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/a60Ah9L0Wu2bpo8cdaEZ2xMf. Thanks, Square Dispute Resolutions Team | New | 1/2/2017 7:04 Disputes | 19099725 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | We haven't received a response for your $4,500.00 payment dispute | 1/2/2017 7:04 | Hello Digital Altitude LLC. We haven't received a response from you regarding the $4,500.00 payment dispute on a transaction that was processed on June 27, 2016. Please fill out this Information Request form: https://squareup.com/form/7784daf390 within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | New | 1/5/2017 14:04 Disputes | 19099725 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | Information received for $4,500.00 payment dispute | 1/2/2017 7:04 | Hello Digital Altitude LLC. Thank you for providing the documentation and information for the $4,500.00 payment dispute associated with your account. We will review your documentation and reply back in 1-2 business days with the next steps in the dispute process. Dispute Reason: Goods/services not received Disputed Amount: $4,500.00 Payment Amount: $4,500.00 Payment Date: June 27, 2016 06:03 CDT Payment Card: Master Card - 4627 Receipt: https://squareup.com/receipt/preview/a60Ah9L0Wu2bpo8cdaEZ2xMf. Thanks, Square Dispute Resolutions Team | New | 1/5/2017 15:16 Disputes | 19099725 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | Information received for $4,500.00 payment dispute | 1/2/2017 7:04 | Hello Digital Altitude LLC. Thank you for providing the documentation and information for the $4,500.00 payment dispute associated with your account. We will review your documentation and reply back in 1-2 business days with the next steps in the dispute process. Dispute Reason: Goods/services not received Disputed Amount: $4,500.00 Payment Amount: $4,500.00 Payment Date: June 27, 2016 06:03 CDT Payment Card: Master Card - 4627 Receipt: https://squareup.com/receipt/preview/a60Ah9L0Wu2bpo8cdaEZ2xMf. Thanks, Square Dispute Resolutions Team | New | 1/5/2017 15:16 Disputes | 19099725 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | $4,500.00 payment dispute update | 1/2/2017 7:04 | Hello Digital Altitude LLC. Thank you for your patience during the resolution process. We are happy to inform you that your $4,500.00 payment dispute has been resolved in your favor. Dispute Reason: Goods/services not received Disputed Amount: $4,500.00 Payment Amount: $4,500.00 Payment Date: June 27, 2016 06:03 CDT Payment Card: Master Card - 4627 Receipt: https://squareup.com/receipt/preview/a60Ah9L0Wu2bpo8cdaEZ2xMf. If funds were placed on hold for this dispute, they will be credited back to your Square account within 1-2 business days. Please refer to the dispute notification email we previously sent you for more information. If no funds were placed on hold for this dispute, the dispute will be closed and no further action will be taken. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/a60Ah9L0Wu2bpo8cdaEZ2xMf. Thanks, Square Dispute Resolutions Team | New | 4/10/2017 10:12 Disputes | 19099725 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | US Disputes | US Disputes Queue | Closed | Action required for a $4,500.00 payment dispute | 1/2/2017 7:06 | Hello Digital Altitude LLC. We've received notice of a $4,500.00 payment dispute on a payment you processed on June 27, 2016. Our Dispute Resolutions team is here to guide you through the dispute process. Click here: https://squareup.com/form/f98fdd64dab to send in supporting documentation for this dispute and help us advocate on your behalf. Please be aware that your linked bank account will be immediately debited for the amount of $4,500.00 if these funds are not available in your Square balance. The disputed amount will remain on hold in your Square account until we receive an official resolution from your customer's bank. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/Q8KV9lbWzh7hkt9qNkhUFuMf. Thanks, Square Dispute Resolutions Team | New | 1/2/2017 7:06 Disputes | 19100054 |

| Company | Subject | Status | Queue/Owner | Message | Date | Body | Count | Date | Status | Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | Closed | US Disputes Queue | We haven't received a response for your $4,500.00 payment dispute | 1/22/2017 7:06 | Hello Digital Altitude LLC, We haven't received a response from you regarding the $4,500.00 payment dispute on a transaction that was processed on June 27, 2016. Please fill out this Information Request Form. https://squareup.com/form/f99f666469ab within 3 days from the date of this notification to let us know whether you would like to challenge or accept the chargeback. Thanks, Square Dispute Resolutions Team | 1 | 1/5/2017 13:14 | New | Disputes | 19100054 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | Closed | US Disputes Queue | Information received for $4,500.00 payment dispute | 1/22/2017 7:06 | Hello Digital Altitude LLC, Thank you for providing the documentation and information for the $4,500.00 payment dispute associated with your account. We will review your documentation and reply back in 1-2 business days with the next steps in the dispute process. Dispute Reason: Goods/Services not received Disputed Amount: $4,500.00 Payment Amount: $4,500.00 Payment Date: June 27, 2016 06:04 CDT Payment Card - 3501 Receipt https://squareup.com/receipt/preview/Q8KKYfl90W2InThHqNkhJUlfU6f Thanks, Square Dispute Resolutions Team |  | 1/5/2017 15:51 | New | Disputes | 19100054 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | Closed | US Disputes Queue | We've reviewed your response for your $4,500.00 payment dispute | 1/22/2017 7:06 | Hello Digital Altitude LLC, We have reviewed your response for the $4,500.00 payment dispute for the transaction you processed on June 27, 2016. Next steps: We will submit your response to your customer's bank to challenge the dispute claim. The bank will review the response and will notify us of their official resolution. You can track the status of your dispute on your Dashboard https://squareup.com/dashboard/sales/transactions/Q8KKYfl90W2InThHqNkhJUlfU6f. Please note that it may take up to 90-45 days for your payment dispute to be resolved. Thanks, Square Dispute Resolutions Team | 1 | 1/6/2017 3:39 | New | Disputes | 19100054 |
| Digital Altitude LLC | Action required for a $4,500.00 payment dispute | Closed | US Disputes Queue | $4,500.00 payment dispute update | 1/22/2017 7:06 | Hello Digital Altitude LLC, Thank you for your patience during the resolution process. We are happy to inform you that your $4,500.00 payment dispute has been resolved in your favor. Dispute Reason Goods/Services not received Disputed Amount: $4,500.00 Payment Amount: $4,500.00 Payment Date: June 27, 2016 06:04 CDT Payment Card: Master Card - 3501 Receipt https://squareup.com/receipt/preview/Q8KKYfl90W2InThHqNkhJUlfU6f If funds were placed on hold for this dispute, they will be credited back to your Square account within 1-2 business days. Please refer to the dispute notification email we previously sent you for more information. If no funds were placed on hold for this dispute, the dispute will be closed and no further action will be taken. You can visit your Dashboard for more information about the disputed payment, including the dispute claim and a copy of the transaction receipt https://squareup.com/dashboard/sales/transactions/Q8KKYfl90W2InThHqNkhJUlfU6f Thanks, Square Dispute Resolutions Team | 1 | 4/10/2017 10:12 | New | Disputes | 19100054 |
| Digital Altitude LLC | Alert from Square, Inc Action Required | Closed | US Risk Queue | Alert from Square, Inc Action Required | 4/20/2016 17:30 |  | 0 | 4/20/2017 17:30 | Sent | Risk | 13775952 |
| Digital Altitude LLC | Alert from Square, Inc Important Information About Your Account | Closed | US Risk Queue | Alert from Square, Inc Important Information About Your Account | 4/21/2016 22:15 |  | 0 | 4/21/2017 22:15 | Sent | Risk | 13788623 |
| Digital Altitude LLC | Alert from Square Inc. Please Read | Closed | US Risk Queue | Alert from Square Inc. Please Read | 4/27/2016 16:46 |  | 0 | 4/27/2017 16:46 | Sent | Risk | 13842391 |
| Digital Altitude LLC | Please Read Further Action Required from Square, Inc | Closed | Andrew Foxworthy | Please Read Further Action Required from Square, Inc | 6/20/2016 14:56 | Hello Mitchael, Thanks for submitting information for review. Unfortunately, we weren't able to fully verify your account with the information you initially provided, but we hope we can do so with this secondary request for information. We apologize for the inconvenience and we are trying to expedite this review, but we need your help in providing us with further clarification. We hope to make this process as easy as possible so you can get back to business. Please log in to your Square Dashboard and click the "Verification" button at the top of the home screen to complete this new form. If you do not wish to complete the form, you may consider issuing a refund to the cardholder and seeking an alternate method of payment. To refund a payment, please log in to your Square Dashboard from a computer. We will get in touch with you via email as soon as we have information regarding your account and pending deposits. Please let us know if you have any questions. Thank you again for your patience and cooperation. Sincerely, Square Account Services © 2016 Square, Inc. ref_0000:0YYhu_500E0aq3vD ref | 1 | 6/20/2017 14:56 | New | Risk | 17115527 |

| Digital Altitude LLC | Alert from Square, Inc Action Required | | US Risk | Andrew Faxworthy | Closed | 6/20/2016 17:22 | Alert from Square, Inc Action Required | Hello Michael, To ensure the financial security of both you and your customers, we need to verify some information about your account. Unfortunately, we cannot deposit funds to your bank account until we verify this information, although you will still be able to accept payments using Square during this period. Our goal is to resume deposits to your bank account as quickly as possible. We're sorry for any inconvenience this may cause. If you're unsure why you received this email, please see this article. To verify your account, please do the following: Log in to the Square Dashboard. Click "Begin verification" next to the alert icon at the top of the page. Please answer the verification form with as much detail as possible. You can upload documents directly through the questionnaire or fax them to us. Click "Submit." Once you've completed the form, you'll receive an email confirmation and should expect to hear back from us within one to two business days. If you have questions regarding the form, or are unsure of what documentation to send, please read our list of frequently asked questions. If you still have questions, please call +1-855-700-5000 and have your customer code ready: 273-EO527-3490. We're available Monday through Friday from 9 a.m. to 5 p.m. Pacific Time. We apologize for the inconvenience this may cause. We hope to make this process as easy as possible so you can get back to business. Thanks in advance for your cooperation. Sincerely, Square Account Services © 2016 Square, Inc. ref _000EO7Po._500EDiqPin ref | 1 | | 6/20/2016 17 23 Risk | New | 17115104 |
| Digital Altitude LLC | Alert from Square, Inc Important Information About Your Account | | US Risk | Andrew Faxworthy | Closed | 6/20/2016 17:39 | Alert from Square, Inc Important Information About Your Account | Hello Michael, We're happy to report that after reviewing your Square account, we've returned your account to active status and resumed regular deposits to your linked bank account. Thank you for your patience and cooperation throughout this process. We understand it can be a frustrating experience and apologize for any inconvenience it may have caused. Depending on your bank's policies, you should see your remaining Square balance in your linked bank account in one to two business days. If you have any questions about Square's deposit schedule, please read this Support Center article. We value the security of your Square account, and the verification process helps us keep your account safe. Please note that you won't have to go through this process after every transaction. Sincerely, Square Account Services © 2016 Square, Inc. ref _000EO7Po._500EDiqPin ref | 1 | | 6/20/2016 17 39 Risk | New | 17117583 |
| Digital Altitude LLC | Alert From Square Inc Please Read | | US Risk | Kisha Calhoun | Closed | 7/6/2016 13:30 | Alert from Square, Inc Please Read | Hello Michael, Thank you for using Square. We noticed that you accept large card not present or 'Keyed-in' payments. Due to the higher risks associated with these types of payments, we would like to give you some tips to help protect yourself and your business against fraud or chargebacks. Never wire or send money to a third party at your customer's request (including Western Union, MoneyGram, bank transfer, etc.). Double check the billing zip code with the shipping zip code provided. Be cautious if they are not near each other or in different states. Never use a shipping company that you are unfamiliar with at your customer's request. Request a copy of the driver's license and card to verify that the name of your customer matches the name on the card. For more information on potential scams and how to protect yourself, please visit Merchant Protection. If you have any questions, or suspect you may have a suspicious buyer, please reply to this email. Sincerely, Square Account Services © 2016 Square, Inc. ref _000EO7Po._500E0baR4R ref | 1 | | 7/6/2016 13 30 Risk | New | 17552705 |

| Sender | Subject | Notes | Status | Date / Subject | Message | # | Date / Type | State | ID |
|---|---|---|---|---|---|---|---|---|---|
| Digital Altitude LLC | Alert from Square, Inc Important Information About Your Account | | Closed | 7/25/2016 17 01 Alert from Square, Inc Important Information About Your Account | Hello Michael, We're sorry to inform you that we are deactivating your account. Our Account Services team reviewed your account and found a pattern of transactions associated with high-risk activity. For further information about our policies, you can review section 36 of the Square Payment Terms. We regret that, starting today, you will no longer be able to process transactions using Square. Any funds currently in your account will be held for 90 days before being released to your linked bank account. If you'd prefer to receive funds more quickly, you should consider refunding the payments back to the original cards and seeking alternate forms of payment. (Please note that we will refund all the fees, too.) Refunds are available within 60 days of the original payment. To process a refund, log in to the Square dashboard. Use the date selector tool to locate the specific payment. Click the payment you'd like to refund, then click "Issue Refund". Select the reason you're refunding the payment, and click "Issue Refund". Unfortunately, our decision to deactivate your account is final. Due to security reasons and the obligations of our agreements with card networks and other financial institutions, we cannot reverse this decision and are unable to provide additional details. Again, we apologize for any inconvenience this may have caused. Sincerely, Square Account Services © 2016 Square, Inc. ref _00DE07Fru_5000Uoiag ref | 1 | 7/25/2016 17 01 Risk | New | 17610382 |
| Digital Altitude LLC | Alert from Square, Inc Important Information About Your Account | | Closed | 10/24/2016 10 31 Important Information About Your Account | Hello Michael, Due to the recent chargebacks on your account, any funds currently in your Square account will be held for an additional 90 days. Thank you for understanding. Sincerely, Square Account Services © 2016 Square, Inc. ref _00DE07Fru_5000Uep93 ref | 1 | 10/24/2016 10 31 Risk | New | 18503185 |
| Digital Altitude LLC | Alert from Square, Inc, Please Read | We have 35k in our account that was to be sent to us 90 days from the day you deactivated our account. Our account was deactivated on July 25th so the money should be deposited in our account. Please let me know what needs to be done to receive our funds | Closed | 11/30/2016 21 35 Re Alert from Square, Inc, Please Read | Hello Michael, Thanks for writing in. The hold on your account was extended for another 90 days. Since it was extended on 10/24/2016, the new date of release of the funds on your account is 01/22/2017. Thanks, Square Account Services ref _00DE07Fru_5000UJ438 ref | 0 | 12/4/2016 18 30 Risk | Sent | 18825345 |
| Digital Altitude LLC | Alert from Square, Inc, Please Read | We have 35k in our account that was to be sent to us 90 days from the day you deactivated our account. Our account was deactivated on July 25th so the money should be deposited in our account. Please let me know what needs to be done to receive our funds. | Closed | 11/30/2016 21 35 Re Alert from Square, Inc, Please Read | Hello, Why was it extended and why weren't we notified? Thank you On Sun, Dec 4, 2016 at 8 30 PM, 'Square Account Services' via Billing < billing@digitalaltitude.co> wrote: > Hello Michael > > Thanks for writing in. The hold on your account was extended for another > 90 days. Since it was extended on 10/24/2016, the new date of release of > the > funds on your account is 01/22/2017. > > Thanks, > Square Account Services > > ref _00DE07Fru_5000UJ43 ref > | 1 | 12/5/2016 7 14 Risk | Replied | 18825345 |
| Digital Altitude LLC | Alert from Square, Inc, Please Read | | Closed | 11/30/2016 21 35 Re Alert from Square, Inc, Please Read | Hello Michael, The funds on your account was extended due to the increasing trend of disputes filed by your customer. A email was sent to you on 10/24/2016 to notify you of this extension. Thanks. Sey Square Account Services ---------- Original Message ---------- From Morgan Johnson [billing@digitalaltitude.co] Sent 12/5/2016 7 14 AM To squaretel Square, Inc, Please Read Hello, Why was it extended and why weren't we notified? ...Thank you _ On Sun, Dec 4, 2016 at 8 30 PM, 'Square Account Services' via Billing <billing@digitalaltitude.co> wrote Hello Michael, Thanks for writing in. The hold on your account was extended for another 90 days. Since it was extended on 10/24/2016, the new date of release of the funds on your account is 01/22/2017. > Thanks, Square Account Services _ref _00DE07Fru_5000UJ43 ref | 0 | 12/8/2016 15 03 Risk | Sent | 18825345 |
| Digital Altitude LLC | Alert from Square, Inc Important Information About Your Account | | Closed | 1/23/2017 19 27 Important Information About Your Account | Hello Michael, Due to the recent chargebacks on your account, any funds currently in your Square account will be held for an additional 60 days. Thank you for understanding. Sincerely, Square Account Services © 2017 Square, Inc. ref _00DE07Fru_5000UeWn ref | 1 | 1/23/2017 19 27 Risk | New | 19284133 |
| Digital Altitude LLC | Alert from Square Important Information About Your Account | | Closed | 3/24/2017 16 34 Information About Your Account | Hello Michael, We wanted to let you know that the hold on your Square account has expired, and your funds are scheduled to be deposited to your linked bank account within one to two business days. Please note that your account status remains unchanged. We appreciate your patience and apologize again for any inconvenience this may have caused. Sincerely, Square Account Services © 2017 Square, Inc. ref _00DE07Fru_5000UwvYX ref | 1 | 3/24/2017 16 34 Risk | Read | 19894181 |

| Digital Altitude LLC | Alert from Square, Inc: Your action is required | Operations | Global Support Operations Queue | Closed | 6/27/2016 9:06 | Alert from Square, Inc: Your action is required | Hello Michael. Congratulations on the success of your business! As a high-volume customer, your business is now defined under Visa and MasterCard rules as a Commercial Entity. As such, our Card Network partners request all qualified Square customers review and consent to the terms of the Commercial Entity Agreement. To view and accept the agreement, please do the following: Please log in to the Square Dashboard on a computer at https://squareup.com/login. Click "Sign Commercial Entity Agreement" next to the alert icon at the top of the page. Read the agreement. Complete all required fields and click "I Agree". You will need to be logged into your Square account in order to access the agreement page. If you are not currently logged in, you will be redirected to the sign-in page. This will not affect how your Square account operates. Please find below answers to some commonly asked questions regarding the Commercial Entity Agreement. If you have any additional questions, please don't hesitate to contact our support team. Thank you for your cooperation and your continued business! Sincerely, Square Compliance Team What is a Commercial Entity Agreement? A Commercial Entity Agreement is a compliance requirement set forth by our Card Network partners. It details credit card network (Visa, MasterCard) rules governing the authorization, conveyance and settlement of transactions using services provided by Square. In addition, it is an acknowledgement the payments you process using Square are associated to a commercial business. Is this required? What happens if I do not sign this agreement? Since this is a compliance requirement, consent to the agreement is mandatory. Square is obligated to obtain the consent from eligible users on behalf of our Card Network partners. In the event we do not receive a consent to the agreement from your business, we will be unable to accept payments for your business using services provided by Square. Why is my business considered a commercial entity? Visa and MasterCard collectively define users who have processed a high volume of payments as commercial entities. Our records indicate your business has approached $100,000 in credit card payments using Square and is therefore defined as a commercial entity. This message was sent from an unmonitored email address. If you have any further questions, please visit our Help Center at https://squareup.com/help or email us at compliance@help-messaging.squareup.com. © 2016 Square, Inc. ref:_00D60Y7nu._500E0b7hik:ref | 1 | New | 6/27/2016 9:06 | Support | 17207183 |

Confidential Information - Do Not Distribute
Square Inc.

| Created At | Legacy ID | ID | Name | Email | Phone Number | Website | Time Zone | Business Type | MCC | Deactivated | Frozen Date | Business Type | Business Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-01-18 01:35:46 UTC | 25559145 | 9V0Cf3652B1TN B | Martin Merriment Companies Inc | 9v0c0652b1tnb@ uni- om | token squareup c om | | America/Chicago | professional_serv ices | 8999 | No | | | |

**Identity Verification Requests**

| Created At | First Name | Last Name | Street 1 | Street 2 | City | State | Zip | Phone # | Email | DOB | SSN | Business Type | Business Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-01-18 01:41:08 UTC | Gerard | Joseph | ▮ | ▮ | Winchester | CA | ▮ | ▮ | support@iraining grades com | ▮ | ▮ | professional_serv ices | Martin Merriment Companies Inc |
| 2017-01-18 01:45:17 UTC | Gerard | Joseph | ▮ | ▮ | Winchester | CA | ▮ | ▮ | support@iraining grades com | ▮ | ▮ | professional_serv ices | Martin Merriment Companies Inc |
| 2017-01-18 23:29:16 UTC | Gerard | Joseph | ▮ | ▮ | Winchester | CA | ▮ | ▮ | support@iraining grades com | ▮ | ▮ | professional_serv ices | Martin Merriment Companies Inc |

**Devices**

| First Seen | Name | UDID | User Agent | OS | Hardware | Platform |
|---|---|---|---|---|---|---|

**Bank Accounts**

| Created At | Account Name | Account Type | Routing Number | Account Number | Account Number Method | Verification Method | Bank |
|---|---|---|---|---|---|---|---|

**Attempted Card Authorizations**

| Created At | GPS Position | Description | Amount | Entry Method | Card Brand | Card Number | Success? | Error reason | Voided |
|---|---|---|---|---|---|---|---|---|---|

**ACH Debits**

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|

**ACH Credits**

| Type | Routing Number | Account Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|

Business Street 1  Business Street 2  Business City  Business State  Business Zip  Business Phone #

F01-AW-0000001-MM

| Account Name: | Subject | Type | Case Owner: | Status | Date/Time Opened | Subject | Text Body | Is Incoming | Status | Message Date | Unit Token | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martin Merriment Companies Inc | Message from Square Support | US Core Support | Emmanuel Marcant | Closed | 1/19/2017 10:38 | Message from Square Support | Hey Gerard, Thanks for reaching out. I know this is disappointing, and I wish there was something I could do. Your last application to accept cards with Square was not approved, and I can?t offer any additional chances to apply. Because Square offers a limited number of application attempts, this decision is final. I wish you and your business the best of luck going forward, and I?m sincerely sorry for the frustrating experience. Steve Square Support ref: 00D6DY7ru. 5000Llyldt.ref | 0 | | | | |
| | | | | | 1/19/17 at 10:38am PST | Message from Square Support | I have been trying to activate and it says "Retry activation with accurate personal information to accept payment cards" My information is accurate...my social, dob, home address (same one on my license and I've lived there for over 15 years!) If you look up the company I am listed there also with my home address so I am not clear on what else you need or why the verification is failing. Please advise. | | Sent | 1/20/2017 9:18 | 9v0C865ZB1TNB | 19256005 |
| | | | | | | | | | Sent | 1/19/2017 AA | 5000L00000yldiQ | |

Copyright (c) 2000-2017 salesforce.com, inc. All rights Confidential Information - Do Not Generated By: Crystal Nagaya 4/24/2017 Square Inc.

| Created At | Legacy ID | ID | Name | First Name | Last Name | Email | Phone Number | Website | Time Zone | Business Type | MCC | Deactivated | Frozen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-08-03 01:52:38 UTC | 22635463 | 5T92P97334JW8 | RISE Systems & Enterprise | | | 592p97334jw8@unit-token squareup com | | | America/Chicago | consultant | 7392 | Yes | |

**Identity Verification Requests**

| Created At | First Name | Last Name | Street 1 | Street 2 | City | State | Zip | Phone # | Email | DOB | SSN | Business Type | Business Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-08-03 01:54:39 UTC | Morgan | Johnson | | | Houston | TX | | 18007208579 | risesystemsent@g mail com | | | consultant | RISE Systems & Enterprise |

**Devices**

| First Seen | Name | UDID | User Agent | OS | Hardware | Platform |
|---|---|---|---|---|---|---|
| | | | | DEVICE_INSTALLATIONID | | |
| 2016-10-11 22:26:49 UTC | Ryan J F | | Mozilla/5 0 (iPhone8;2; CPU iPhone OS 10 0 2 like Mac OS X; en-us) Version/4 50 com squareup square/4500024 PointOfSaleSDK/4 50 com squareup square/4 50 | CPU iPhone OS 10 0 2 like Mac OS X | iPhone8,2 | ios |
| 2016-08-16 22:49:58 UTC | | | (Android 5 11; LGE lge LG-K330; en US) Version/4 47 2 | Android 5 11 | LGE lge LG-K330; en_US | android |

**Bank Accounts**

| Created At | Account Name | Account Type | Routing Number | Account Number | Verification Method | Bank |
|---|---|---|---|---|---|---|
| 2016-08-25 18:36:58 UTC | RISE Systems & Enterprises | checking | | 5129 | atmverify | Chase |

EX 22
716

Authorizations



| Created At | GPS Position | Description | Amount | Entry Method | Card Brand | Card Number | Success? | Error reason | Voided |
|---|---|---|---|---|---|---|---|---|---|
| 2016-09-01 14:46:14 CDT | ▮ | | $8,499.00 | Keyed | Discover | ▮ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-09-01 14:02:56 CDT | ▮ | | $8,499.00 | Keyed | Discover | ▮ | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-09-01 10:13:49 CDT | 15.- | | $6,300.00 | Keyed | Visa | ▮ | Yes | | |
| 2016-09-01 10:13:00 CDT | 2 | | $6,000.00 | Keyed | Visa | ▮ | Yes | | |
| 2016-09-01 10:11:31 CDT | 15.- 2 | | $6,200.00 | Keyed | Visa | ▮ | Yes | | |
| 2016-09-01 09:59:09 CDT | 19.- 46 | | $2,057.00 | Keyed | Master Card | ▮ | Yes | | |
| 2016-09-01 09:44:18 CDT | 26.- 13 | | $2,057.00 | Keyed | Master Card | ▮ | Yes | | |





| Timestamp | | Amount | Entry | Card | | Notes | | |
|---|---|---|---|---|---|---|---|---|
| 2016-09-01 09:01:33 CDT | 49.- | | | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions, or to try another form of payment.) | | |
| 2016-09-01 08:56:48 CDT | 89 | $3,000.00 | Keyed | Master Card | Yes | | | |
| 2016-09-01 08:55:45 CDT | 71.- 9 | $2,500.00 | Keyed | Master Card | Yes | | | |
| 2016-09-01 08:52:55 CDT | 71.- 9 | $10,000.00 | Keyed | Visa | Yes | | | |
| 2016-09-01 08:45:54 CDT | 01.- | $3,000.00 | Keyed | American Express | Yes | | | |
| 2016-09-01 08:44:37 CDT | 68 | $3,000.00 | Keyed | American Express | No | Unknown | 2016-09-01 08:45:54 CDT | |
| 2016-09-01 00:54:11 CDT | 84.- 31 | $3,000.00 | Keyed | American Express | No | Unknown | 2016-09-01 08:44:38 CDT | |
| 2016-08-31 17:44:44 CDT | 84.- 31 | $10,296.91 | Keyed | Master Card | Yes | | | |
| 2016-08-31 15:05:57 CDT | 96.- 25 | $4,767.94 | Keyed | Visa | Yes | | | |
| 2016-08-31 15:04:21 CDT | 96.- 46 | $796.91 | Keyed | Discover | Yes | | | |
| | 38.- 18 | $1,000.00 | Keyed | Discover | Yes | | | |



| Date/Time | Amount | Entry | Card | Yes/No | Note |
|---|---|---|---|---|---|
| 2016-08-31 14:45:38 CDT | $3,000.00 | Keyed | Master Card | Yes | |
| 2016-08-31 14:29:24 CDT | $1,500.00 | Keyed | Master Card | Yes | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-31 14:28:19 CDT | $1,500.00 | Keyed | Master Card | No | |
| 2016-08-31 14:26:37 CDT | $5,000.00 | Keyed | Visa | Yes | |
| 2016-08-31 13:20:16 CDT | $3,090.00 | Keyed | Visa | Yes | |
| 2016-08-31 13:14:18 CDT | $6,500.00 | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |



| Date/Time | Amount | Entry | Card Type | Status | Notes |
|---|---|---|---|---|---|
| 2016-08-31 13:13:35 CDT | $6,500.00 | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-31 12:51:55 CDT | $3,090.00 | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-31 12:27:50 CDT | $7,000.00 | Keyed | American Express | Yes | |
| 2016-08-31 12:09:44 CDT | $497.00 | Keyed | Master Card | Yes | |
| 2016-08-31 12:08:48 CDT | $500.00 | Keyed | Master Card | Yes | |
| 2016-08-31 12:07:55 CDT | $1,060.00 | Keyed | Master Card | Yes | |

F01-AW-0000001-RISE

EX 22



| Date/Time | Amount | Entry | Card | Redacted | Captured | Note |
|---|---|---|---|---|---|---|
| 2016-08-31 12:01:12 CDT | $5,000.00 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-31 12:00:06 CDT | $2,000.00 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-31 11:58:42 CDT | $6,500.00 | Keyed | Discover | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-30 22:22:05 CDT | $10,296.91 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-30 19:39:43 CDT | $8,000.00 | Keyed | Visa | | Yes | |
| 2016-08-30 18:42:45 CDT | $4,506.91 | Keyed | Master Card | | Yes | |



| Date/Time | Amount | Entry | Card | Approved | Status | Note | Timestamp |
|---|---|---|---|---|---|---|---|
| 2016-08-30 18:18:27 CDT | $7,000.00 | Keyed | Visa | Yes | | | |
| 2016-08-30 13:10:32 CDT | $12,000.00 | Keyed | Master Card | Yes | | | |
| 2016-08-30 12:50:11 CDT | $1,000.00 | Keyed | American Express | Yes | | | |
| 2016-08-30 12:44:24 CDT | $1,000.00 | Keyed | American Express | No | | Unknown | 2016-08-30 12:44:25 CDT |
| 2016-08-30 12:43:38 CDT | $9,297.00 | Keyed | American Express | Yes | | | |
| 2016-08-30 12:27:48 CDT | $5,000.00 | Keyed | Visa | Yes | | | |
| 2016-08-30 12:26:39 CDT | $6,500.00 | Keyed | Master Card | Yes | | | |
| 2016-08-30 12:25:12 CDT | $6,500.00 | Keyed | Visa | Yes | | | |
| 2016-08-29 21:59:25 CDT | $5,000.00 | Keyed | American Express | Yes | | | |
| 2016-08-29 21:58:30 CDT | $12,000.00 | Keyed | Master Card | Yes | | | |
| 2016-08-29 17:51:04 CDT | $5,000.00 | Keyed | American Express | No | | Please Call Issuer — Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-08-29 17:50:10 CDT | $12,000.00 | Keyed | Master Card | No | | | |

F01-AW-0000001-RISE

EX 22
723



| Date | Amount | Method | Card | Y/N | Note |
|---|---|---|---|---|---|
| 2016-08-29 14:02:48 CDT | $4,767.94 | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-29 14:02:09 CDT | $4,767.94 | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-27 21:58:01 CDT | $5,000.00 | Keyed | American Express | Yes | |
| 2016-08-27 15:17:52 CDT | $4,767.94 | Keyed | Master Card | Yes | |
| 2016-08-27 15:16:41 CDT | $4,767.94 | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |

F01-AW-0000001-RISE

EX 22
724



| Date/Time | Amount | Entry | Card | Result | Note |
|---|---|---|---|---|---|
| 2016-08-27 15:16:01 CDT | $4,767.94 | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-27 15:12:20 CDT | $4,000.00 | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-27 15:11:46 CDT | $2,000.00 | Keyed | Master Card | Yes | |
| 2016-08-27 15:11:03 CDT | $4,000.00 | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-27 13:30:53 CDT | $4,120.90 | Keyed | Visa | Yes | |
| 2016-08-25 21:14:09 CDT | $1,297.00 | Keyed | Master Card | Yes | |
| 2016-08-25 21:13:25 CDT | $9,000.00 | Keyed | Master Card | Yes | |



| Date/Time | Amount | Entry | Card | Result | Note | |
|---|---|---|---|---|---|---|
| 2016-08-25 21:01:19 CDT | $13,500.00 | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-08-25 21:00:37 CDT | $13,500.00 | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2016-08-25 20:59:43 CDT | $10,000.00 | Keyed | American Express | Yes | | |
| 2016-08-25 20:58:59 CDT | $10,000.00 | Keyed | American Express | No | Unknown | 2016-08-25 20:58:59 CDT |
| 2016-08-25 20:52:56 CDT | $5,000.00 | Keyed | Visa | Yes | | |
| 2016-08-25 20:31:54 CDT | $450.00 | Keyed | Master Card | Yes | | |
| 2016-08-25 20:31:12 CDT | $100.00 | Keyed | Master Card | Yes | | |
| 2016-08-25 20:29:56 CDT | $2,650.00 | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |

| Date/Time | Amount | Entry | Card | | Response | Note |
|---|---|---|---|---|---|---|
| 2016-08-25 20:28:55 CDT | $1,500.00 | Keyed | Discover | | Yes | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-25 20:26:34 CDT | $6,803.82 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-25 20:25:38 CDT | $7,000.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-25 19:31:37 CDT | $7,000.00 | Keyed | Visa | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-25 19:30:18 CDT | $7,000.00 | Keyed | Master Card | | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |

F01-AW-0000001-RISE

EX 22
727



| Date | Type | Amount | Keyed | Card | Yes/No | Notes |
|---|---|---|---|---|---|---|
| 2016-08-25 19:14:54 CDT | | $17,506.91 | Keyed | American Express | Yes | |
| 2016-08-25 19:13:15 CDT | | $8,000.00 | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2016-08-25 19:12:02 CDT | | $2,000.00 | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2016-08-25 13:32:10 CDT | | $12,293.91 | Keyed | Master Card | Yes | |

**ACH Debits**

| Type | Routing Number | Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|

**ACH Credits**

| Type | Routing Number | Number (last 3) | Amount | Failure Reason | Date |
|---|---|---|---|---|---|
| Credit | 124001545 | 129 | $3,000.00 | | 2017-03-09 04:18:31 UTC |
| Credit | 124001545 | 129 | $56,259.87 | | 2017-02-14 04:11:17 UTC |
| Credit | 124001545 | 129 | $34,942.63 | | 2017-02-14 04:11:17 UTC |
| Credit | 124001545 | 129 | $66,394.27 | | 2017-02-14 04:11:17 UTC |
| Credit | 124001545 | 129 | $15,332.13 | | 2017-02-14 04:11:17 UTC |
| Credit | 124001545 | 129 | $43,282.82 | | 2017-02-14 04:11:17 UTC |
| Credit | 124001545 | 129 | $11,866.97 | | 2017-02-14 04:11:17 UTC |

F01-AW-0000001-RISE

| square_user_us | square_us | square_pa | ttl_amount_c | pan_pr | pan_suffix | cardtransa | voided_ | auth_amount_cents | tip_amount_c | authorizati |
|---|---|---|---|---|---|---|---|---|---|---|
| 5T92P9733AJi | 22635463 | LMOZzXHi: | 1229391 | ██ | ██ | | TRUE | 1229391 | 0 | 8/25/2016 |
| 5T92P9733AJi | 22635463 | eSQE9F4b( | 200000 | ██ | ██ | | FALSE | 200000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | td6NMkE) | 800000 | ██ | ██ | | FALSE | 800000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | DDYnew2/ | 1750691 | ██ | ██ | | TRUE | 1750691 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | uQqQx5tG | 700000 | ██ | ██ | | FALSE | 700000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | ZNbm7wg( | 700000 | ██ | ██ | | FALSE | 700000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | AXFuPtCu< | 700000 | ██ | ██ | | FALSE | 700000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | WNAaWYP | 680382 | ██ | ██ | | FALSE | 680382 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | GOolhWUI | 150000 | ██ | ██ | | TRUE | 150000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | byOtQw23 | 265000 | ██ | ██ | | FALSE | 265000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | MvnQpCK( | 10000 | ██ | ██ | | TRUE | 10000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | dgAMwq5< | 45000 | ██ | ██ | | TRUE | 45000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | ml5uiIU9\ | 500000 | ██ | ██ | | TRUE | 500000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | owPq82Elu | 1000000 | ██ | ██ | ###### | FALSE | 1000000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | Fn7I4dJc11 | 1000000 | ██ | ██ | | TRUE | 1000000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | 60cxMhgc | 1350000 | ██ | ██ | | FALSE | 1350000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | T6ncwAdrr | 1350000 | ██ | ██ | | FALSE | 1350000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | EvqqQOgF: | 900000 | ██ | ██ | | TRUE | 900000 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | UjKWJ9QrJ | 129700 | ██ | ██ | | TRUE | 129700 | 0 | 8/26/2016 |
| 5T92P9733AJi | 22635463 | YrzLKqMoJ | 412090 | ██ | ██ | | TRUE | 412090 | 0 | 8/27/2016 |
| 5T92P9733AJi | 22635463 | NWNuluUt | 400000 | ██ | ██ | | FALSE | 400000 | 0 | 8/27/2016 |
| 5T92P9733AJi | 22635463 | sixPRiTGh; | 200000 | ██ | ██ | | TRUE | 200000 | 0 | 8/27/2016 |
| 5T92P9733AJi | 22635463 | w1muAhW | 400000 | ██ | ██ | | FALSE | 400000 | 0 | 8/27/2016 |
| 5T92P9733AJi | 22635463 | NUNePTK5 | 476794 | ██ | ██ | | FALSE | 476794 | 0 | 8/27/2016 |
| 5T92P9733AJi | 22635463 | sOZ0v3Pwi | 476794 | ██ | ██ | | FALSE | 476794 | 0 | 8/27/2016 |
| 5T92P9733AJi | 22635463 | witnUzjVrc | 476794 | ██ | ██ | | TRUE | 476794 | 0 | 8/27/2016 |
| 5T92P9733AJi | 22635463 | 27IO1d7kL | 500000 | ██ | ██ | | TRUE | 500000 | 0 | 8/28/2016 |
| 5T92P9733AJi | 22635463 | 2z8Ad9bEy | 476794 | ██ | ██ | | FALSE | 476794 | 0 | 8/29/2016 |
| 5T92P9733AJi | 22635463 | UOsDKTWi | 476794 | ██ | ██ | | FALSE | 476794 | 0 | 8/29/2016 |
| 5T92P9733AJi | 22635463 | zVahVA6M | 1200000 | ██ | ██ | | FALSE | 1200000 | 0 | 8/29/2016 |
| 5T92P9733AJi | 22635463 | rGiel1tKfBi | 500000 | ██ | ██ | | FALSE | 500000 | 0 | 8/29/2016 |
| 5T92P9733AJi | 22635463 | 96scQEeUI | 1200000 | ██ | ██ | | TRUE | 1200000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | sTGmFHws | 500000 | ██ | ██ | | TRUE | 500000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | HvOXFiVEE | 650000 | ██ | ██ | | TRUE | 650000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | BSED3I0Y7 | 650000 | ██ | ██ | | TRUE | 650000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | VXyqInMZ< | 500000 | ██ | ██ | | TRUE | 500000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | VR1azkd6e | 929700 | ██ | ██ | | TRUE | 929700 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | uPLCu25a2 | 100000 | ██ | ██ | ###### | FALSE | 100000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | roPEa9ak3 | 100000 | ██ | ██ | | TRUE | 100000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | aWvo4kUh | 1200000 | ██ | ██ | | TRUE | 1200000 | 0 | 8/30/2016 |
| 5T92P9733AJi | 22635463 | IAlVRcxJ8b | 700000 | ██ | ██ | | TRUE | 700000 | 0 | 8/30/2016 |

F01-AW-0000001-RISE

| Account ID | Amount | Redacted | Flag | | Amount | | Date |
|---|---|---|---|---|---|---|---|
| 5T92P973341 22635463 rBm5LOHv | 450691 | ■ | TRUE | | 450691 | 0 | 8/30/2016 |
| 5T92P973341 22635463 8Usk3WHk | 800000 | ■ | TRUE | | 800000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 BCr3OXUw | 1029691 | ■ | FALSE | | 1029691 | 0 | 8/31/2016 |
| 5T92P973341 22635463 SjOYNzKSY | 650000 | ■ | FALSE | | 650000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 qVOpUZI8I | 200000 | ■ | FALSE | | 200000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 IA0MuPSk: | 500000 | ■ | TRUE | | 500000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 4KpKApwb | 106000 | ■ | TRUE | | 106000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 sQmGOGx: | 50000 | ■ | TRUE | | 50000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 u6nqw5Vn | 49700 | ■ | TRUE | | 49700 | 0 | 8/31/2016 |
| 5T92P973341 22635463 J9lpCTDQ: | 700000 | ■ | TRUE | | 700000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 HAUzdzpG | 309000 | ■ | FALSE | | 309000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 hm1XdTnt | 650000 | ■ | FALSE | | 650000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 YnSXsUYVI | 650000 | ■ | FALSE | | 650000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 f2Uec671X | 309000 | ■ | TRUE | | 309000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 VR8vsBU8i | 500000 | ■ | TRUE | | 500000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 pJwclmd4: | 150000 | ■ | FALSE | | 150000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 ZiXutIPFm: | 150000 | ■ | TRUE | | 150000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 RZ0QrYWa | 300000 | ■ | TRUE | | 300000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 uls4sTJjMV | 100000 | ■ | TRUE | | 100000 | 0 | 8/31/2016 |
| 5T92P973341 22635463 0TcjVV2LP: | 79691 | ■ | TRUE | | 79691 | 0 | 8/31/2016 |
| 5T92P973341 22635463 QKmESeld | 476794 | ■ | TRUE | ####### | 476794 | 0 | 8/31/2016 |
| 5T92P973341 22635463 vcn0swAht | 1029691 | ■ | FALSE | ####### | 1029691 | 0 | 9/1/2016 |
| 5T92P973341 22635463 9HOS1Hm: | 300000 | ■ | FALSE | | 300000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 mgdKDjLx1 | 300000 | ■ | TRUE | | 300000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 k8regwrUrv | 1000000 | ■ | TRUE | | 1000000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 eX8y8T53jj | 250000 | ■ | TRUE | | 250000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 V234Irp20j | 300000 | ■ | FALSE | | 300000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 1QLw1FqN | 300000 | ■ | FALSE | ####### | 300000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 uZWN8Elu | 700000 | ■ | FALSE | | 700000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 baaznHRUi | 600000 | ■ | FALSE | | 600000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 zkwiidKgGl | 1850000 | ■ | FALSE | | 1850000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 Y4&ZItQp\ | 700000 | ■ | TRUE | | 700000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 4uGwoOU: | 600000 | ■ | TRUE | | 600000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 z367P443c | 205700 | ■ | TRUE | | 205700 | 0 | 9/1/2016 |
| 5T92P973341 22635463 nO6wl4c8z | 205700 | ■ | TRUE | | 205700 | 0 | 9/1/2016 |
| 5T92P973341 22635463 m00Xdwdl | 620000 | ■ | TRUE | | 620000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 2I2xMU7q, | 600000 | ■ | TRUE | | 600000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 OsfuxK25R | 630000 | ■ | TRUE | | 630000 | 0 | 9/1/2016 |
| 5T92P973341 22635463 J8Rr1Zdz3l | 849900 | ■ | FALSE | | 849900 | 0 | 9/1/2016 |
| 5T92P973341 22635463 O3O4dlOFr | 849900 | ■ | FALSE | | 849900 | 0 | 9/1/2016 |
| 5T92P973341 22635463 Fo5sNM3n | | ■ | FALSE | | | | 9/1/2016 |

Business Street 1 Business Street 2 Business City Business State Business Zip Business Phone #

ttl_refund refund_starefund_creatcb_amount_c cb_created_a offline_amou offline_payminvoice_amouinvoice_amou invoice_payment_state

EIN

263830397

263830397

263830397

11/3/2016
11/6/2016

300000
1000000

# IRFs

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By | |
|--------|-------|------|--------------|--------|----------|-----------|-----------|----------|-------------|---|
| bad... | ‹ Cbms | Disput... | cbms | Created | ◯ 25% | – | – | – | – | Actions ⌄ |

**Are you satisfied with your recent interactions with Square, surrounding the chargeback associated with your account?**
Merchant has not responded.

**How likely would you be to recommend Square to a friend, family member or business colleague?**
Merchant has not responded.

**How familiar were you with the chargebacks process prior to your recent interaction with Square?**
Merchant has not responded.

**Is there anything else you would like to share with us?**
Merchant has not responded.

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By | |
|--------|-------|------|--------------|--------|----------|-----------|-----------|----------|-------------|---|
| 93e... | ‹ Cbms | Charg... | cbms | Reviewed | ◯ 50% | – | – | 11/20/16 at 2:00pm PST  5 months ago | cbms | Actions ⌄ |

**Would you like to challenge this chargeback?**
Merchant has not responded.

**Return or Cancellation Policy**
Merchant has not responded.

**Contract or Agreement**
Merchant has not responded.

**Email Correspondences with Buyer**
Merchant has not responded.

**Copy of Check Issued**
Merchant has not responded.

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By | |
|--------|-------|------|--------------|--------|----------|-----------|-----------|----------|-------------|---|
| a70... | ‹ Cbms | Charg... | cbms | Reviewed | ◯ 50% | – | – | 11/19/16 at 2:02pm PST  5 months ago | cbms | Actions ⌄ |

CONFIDENTIAL

FTC-CID_000137

EX 22
734

| IRF ID | Group | Type | Requested By | Status | Progress | Submitted | Completed | Reviewed | Reviewed By | Actions |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Would you like to challenge this chargeback?** Merchant has not responded. | | | | | | | | | |
| | **Return or Cancellation Policy** Merchant has not responded. | | | | | | | | | |
| | **Contract or Agreement** Merchant has not responded. | | | | | | | | | |
| | **Email Correspondences with Buyer** Merchant has not responded. | | | | | | | | | |
| | **Copy of Check Issued** Merchant has not responded. | | | | | | | | | |
| a69... ∧ | Compliance | Comm... | regulator | **Created** | ◯ 20% | -- | -- | -- | -- | Actions ⌄ |
| | **Business Name** Merchant has not responded. | | | | | | | | | |
| | **Legal Entity Type** Merchant has not responded. | | | | | | | | | |
| | **Business Federal Tax ID** Merchant has not responded. | | | | | | | | | |
| | **Year of Incorporation** Merchant has not responded. | | | | | | | | | |
| c78... ∧ | Risk | Basic ... | Chane... | Reviewed | ◯ 100% | 8/29/16 at 8:29am PDT 8 months ago | 8/30/16 at 11:05am PDT 8 months ago | 9/1/16 at 10:10pm PDT 8 months ago | Stacey... | Actions ⌄ |

**How do you use Square?**
consultant

CONFIDENTIAL

ATTACHMENTS

1151263 Government_Doc_0013...

| IRI ID *See attachments* | Type | Requested By | **Status** | Progress | Submitted | Completed | Reviewed | |
|---|---|---|---|---|---|---|---|---|
| **Facebook** | | | | | | | Reviewed | 1154169 Advertisement  |
| **Legal business name** RISE Systems & Enterprises | | | | | | | | 1154215 Invoice  |
| **Business website** Merchant has not responded. | | | | | | | | 1154228 Bank Statement 1  |
| **LinkedIn URL** Merchant has not responded. | | | | | | | | 1154230 Bank Statement 2  |
| **Yelp URL** Merchant has not responded. | | | | | | | | 1154231 Bank Statement 3  |
| **Twitter handle** Merchant has not responded. | | | | | | | | Open All Attachments |

**Advertisement** Advertisement 🔗

use_square_cnp_remote: on

**Where do you conduct business?**
UT

**Opened in?**
2016

**EIN (Employer ID Number)**
▮▮▮▮6655

**Government-issued documents**
Government Documentation 🔗

**What are the primary goods or services that you provide using Square?**
Business consultation and event planning and management.

**Documentation of your transaction**
Invoice 🔗

**Most recent bank statement**
Bank Statement 1 🔗
CONFIDENTIAL

FTC-CID_000139

EX 22
736

FTC-CID_000140

| IRi ID | Type | Requested By | **Status** | Progress | Submitted | Completed | Reviewed | Reviewed By |
|--------|------|--------------|------------|----------|-----------|-----------|----------|-------------|

**Second most recent bank statement**

Bank Statement 2 ☐→

**Third most recent bank statement**

Bank Statement 3 ☐→

**Is there anything else you'd like us to know?**

We don't have bank statements yet this is a new company. I have downloaded our activity which only includes a deposit of 50k.

Thank you

CONFIDENTIAL

EX 22

737

## STATE OF NEVADA



***BARBARA K. CEGAVSKE***
*Secretary of State*

***JEFFERY LANDERFELT***
*Deputy Secretary*
*for Commercial Recordings*

***Commercial Recordings Division***
*202 N. Carson Street*
*Carson City, NV 89701-4201*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

**OFFICE OF THE**
## SECRETARY OF STATE

Sean Brown
Time. Talents. Possessions. LLC
9980 South 300 West
Sandy, UT 84070

**Job:C20160802-0884**
August 2, 2016

**Special Handling Instructions:**

**Charges**

| Description | Document Number | Filing Date/Time | Qty | Price | Amount |
|---|---|---|---|---|---|
| Articles of Organization | 20160343660-91 | 8/2/2016 9:28:46 AM | 1 | $75.00 | $75.00 |
| Total | | | | | $75.00 |

**Payments**

| Type | Description | | Amount |
|---|---|---|---|
| Credit | ████████ | 1132 | $75.00 |
| Total | | | $75.00 |

**Credit Balance:**  $0.00

Job Contents:
| | |
|---|---|
| File Stamped Copy(s): | 1 |
| LLC Charter(s): | 1 |
| ILMM-ALMM(s): | 1 |

Sean Brown
Time. Talents. Possessions. LLC
9980 South 300 West
Sandy, UT 84070



**BARBARA K. CEGAVSKE**
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov


*050106*

| **Articles of Organization Limited-Liability Company** (PURSUANT TO NRS CHAPTER 86) | Filed in the office of *Barbara K. Cegavske* Barbara K. Cegavske Secretary of State State of Nevada | Document Number **20160343660-91** Filing Date and Time **08/02/2016 9:28 AM** Entity Number **...016-4** |
|---|---|---|

(This document was filed electronically.)

USE BLACK INK ONLY - DO NOT HIGHLIGHT

ABOVE SPACE IS FOR OFFICE USE ONLY

| **1. Name of Limited-Liability Company:** (must contain approved limited-liability company wording; see instructions) | RISE SYSTEMS & ENTERPRISE LLC | | | Check box if a Series Limited-Liability Company ☐ | Check box if a Restricted Limited-Liability Company ☐ |
|---|---|---|---|---|---|
| **2. Registered Agent for Service of Process:** (check only one box) | ☒ Commercial Registered Agent: NATIONAL REGISTERED AGENTS, INC. OF NV | | | | |
| | Name | | | | |
| | ☐ Noncommercial Registered Agent (name and address below) | **OR** | ☐ Office or Position with Entity (name and address below) | | |
| | Name of Noncommercial Registered Agent **OR** Name of Title of Office or Other Position with Entity | | | | |
| | | | | Nevada | |
| | Street Address | City | | | Zip Code |
| | | | | Nevada | |
| | Mailing Address (if different from street address) | City | | | Zip Code |
| **3. Dissolution Date:** (optional) | Latest date upon which the company is to dissolve (if existence is not perpetual): | | | | |
| **4. Management:** (required) | Company shall be managed by: ☒ Manager(s) **OR** ☐ Member(s) (check only one box) | | | | |
| **5. Name and Address of each Manager or Managing Member:** (attach additional page if more than 3) | 1) MORGAN JOHNSON | | | | |
| | Name | | | | |
| | 701 S CARSON ST STE 200 | CARSON CITY | | NV | 89701 |
| | Street Address | City | | State | Zip Code |
| | 2) MARY DEE | | | | |
| | Name | | | | |
| | 701 S CARSON ST STE 200 | CARSON CITY | | NV | 89701 |
| | Street Address | City | | State | Zip Code |
| | 3) | | | | |
| | Name | | | | |
| | | | | | |
| | Street Address | City | | State | Zip Code |
| **6. Name, Address and Signature of Organizer:** (attach additional page if more than 1 organizer) | I declare, to the best of my knowledge under penalty of perjury, that the information contained herein is correct and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State. | | | | |
| | MARY DEE | ☒ MARY DEE | | | |
| | Name | Organizer Signature | | | |
| | 701 S CARSON ST STE 200 | CARSON CITY | | NV | 89701 |
| | Address | City | | State | Zip Code |
| **7. Certificate of Acceptance of Appointment of Registered Agent:** | I hereby accept appointment as Registered Agent for the above named Entity. | | | | |
| | ☒ NATIONAL REGISTERED AGENTS, INC. OF NV | | | | |
| | Authorized Signature of Registered Agent or On Behalf of Registered Agent Entity | | | Date ETC-CID_000142 8/2/2016 | |

This form must be accompanied by appropriate fees.

Nevada Secretary of State NRS 86 DLLC Articles
Revised : 10-1-15



SECRETARY OF STATE

STATE OF NEVADA

# LIMITED LIABILITY COMPANY CHARTER

I, BARBARA K. CEGAVSKE, the Nevada Secretary of State, do hereby certify that **RISE SYSTEMS & ENTERPRISE LLC** did on August 2, 2016, file in this office the Articles of Organization for a Limited Liability Company, that said Articles of Organization are now on file and of record in the office of the Nevada Secretary of State, and further, that said Articles contain all the provisions required by the laws governing Limited Liability Companies in the State of Nevada.



IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of State, at my office on August 2, 2016.

Barbara K. Cegavske

BARBARA K. CEGAVSKE
Secretary of State

Certified By: Electronic Filing
Certificate Number: C20160802-0884
You may verify this certificate
online at http://www.nvsos.gov/

CONFIDENTIAL

FTC-CID_000143

F01-AW-0007685

EX 22
740